# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: Sports Collectibles AcquisitionCorp | § | Case No. 08-12170 |
| d/b/a BC Sports Collectibles | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

Alfred T. Giuliano, Trustee (DE), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

　　1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

　　2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $4,915,038.62　　　　　Assets Exempt:  N/A
*(without deducting any secured claims)*

Total Distribution to Claimants:$0.00　　　　Claims Discharged
　　　　　　　　　　　　　　　　　　　　Without Payment: N/A

Total Expenses of Administration:$1,336,205.72

　　3)  Total gross receipts of $　1,336,205.72　(see **Exhibit 1** ), minus funds paid to the debtor and third parties of $　　0.00　(see **Exhibit 2**), yielded net receipts of  $1,336,205.72 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $13,734,615.69 | $3,034,269.29 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 940,523.86 | 870,126.67 | 616,361.06 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 2,673,465.54 | 2,155,389.38 | 719,844.66 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 304,278.13 | 717,045.44 | 580,309.43 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 4,756,795.21 | 18,422,778.32 | 18,232,833.27 | 0.00 |
| **TOTAL DISBURSEMENTS** | $18,795,689.03 | $25,788,082.45 | $21,838,658.75 | $1,336,205.72 |

4) This case was originally filed under Chapter 11 on September 21, 2008 and it was converted to Chapter 7 on April 14, 2009. The case was pending for 123 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/24/2019                By:  /s/Alfred T. Giuliano, Trustee (DE)
                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Bank Accounts - Bank of America | 1129-000 | 500.00 |
| Bank Accounts - PNC | 1129-000 | 205.69 |
| Bank Accounts - Wachovia Bank | 1129-000 | 12,060.51 |
| Bank Accounts - Wachovia Bank | 1129-000 | 28,092.74 |
| Bank Accounts - Willow Financial | 1129-000 | 3.04 |
| Inventory | 1129-000 | 872,997.61 |
| Miscellaneous Receipts | 1229-000 | 14,412.95 |
| Staples Deposit | 1290-000 | 6,138.51 |
| Tax Refunds | 1224-000 | 574.49 |
| Interests in Insurance Policies | 1229-000 | 25,390.08 |
| Preference/Fraudulent Transfer | 1241-000 | 355,287.88 |
| Class Action Litigation | 1229-000 | 20,000.00 |
| Interest Income | 1270-000 | 542.22 |
| **TOTAL GROSS RECEIPTS** | | $1,336,205.72 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 41 | Dallas County | 4800-000 | N/A | 117.16 | 0.00 | 0.00 |
| 48 | Dallas County | 4800-000 | N/A | 117.16 | 0.00 | 0.00 |
| 56 | Miami-Dade County Tax Collector | 4800-000 | N/A | 70.70 | 0.00 | 0.00 |
| 69 | Miami-Dade County Tax Collector | 4800-000 | N/A | 70.70 | 0.00 | 0.00 |
| 117 | City of Waterbury | 4800-000 | N/A | 995.81 | 0.00 | 0.00 |
| 119 | City of Waterbury | 4800-000 | N/A | 995.81 | 0.00 | 0.00 |
| 144 | North Wales Water Authority | 4800-000 | N/A | 18.38 | 0.00 | 0.00 |
| 170S | The Highland Mint | 4220-000 | 0.00 | 15,790.00 | 0.00 | 0.00 |
| 183S | Crown Credit Company | 4210-000 | 1,001.70 | 250.00 | 0.00 | 0.00 |
| 198 | GMAC Commercial Finance, LLC | 4210-000 | 7,067,290.99 | N/A | N/A | 0.00 |
| 226S | James J. Kim | 4220-000 | 6,666,323.00 | 2,250,000.00 | 0.00 | 0.00 |
| 227 | John R. Panichello | 4220-000 | 0.00 | 750,000.00 | 0.00 | 0.00 |
| 245S | The Highland Mint | 4220-000 | 0.00 | 15,790.00 | 0.00 | 0.00 |
| 338 | Moorestown Township | 4800-000 | N/A | 53.57 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $13,734,615.69 | $3,034,269.29 | $0.00 | $0.00 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - CALIFORNIA FRANCHISE TAX BOARD | 2820-000 | N/A | 836.00 | 836.00 | 836.00 |
| Other - COMMISSIONER OF REVENUE SERVICES | 2820-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - Massachusetts Department of Revenue | 2820-000 | N/A | 456.00 | 456.00 | 456.00 |
| Other - STATE OF NEW HAMPSHIRE | 2820-000 | N/A | 1,245.00 | 1,245.00 | 1,245.00 |
| Other - State of New Jersey - CBT | 2820-000 | N/A | 2,137.00 | 2,137.00 | 2,137.00 |
| Other - STATE OF RHODE ISLAND | 2820-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - Subranni Zauber LLC | 3210-000 | N/A | 24,020.00 | 24,020.00 | 16,852.93 |
| Other - Subranni Zauber LLC | 3220-000 | N/A | 2,948.24 | 2,948.24 | 2,068.55 |
| Other - ADP, INC. | 2990-000 | N/A | 1,737.90 | 1,737.90 | 1,737.90 |
| Trustee Compensation - Alfred T. Giuliano, Chapter 7 Trustee | 2100-000 | N/A | 63,336.17 | 63,053.73 | 44,155.53 |

| | | | | | |
|---|---|---|---|---|---|
| Trustee Expenses - Alfred T. Giuliano, Chapter 7 Trustee | 2200-000 | N/A | 694.87 | 694.87 | 487.54 |
| Other - FOX ROTHSCHILD LLP | 3210-000 | N/A | 428,143.50 | 376,457.23 | 263,627.05 |
| Other - FOX ROTHSCHILD LLP | 3220-000 | N/A | 26,955.70 | 26,955.70 | 18,912.68 |
| Accountant for Trustee Fees (Trustee Firm) - Giuliano, Miller & Co., LLC | 3310-000 | N/A | 256,050.50 | 254,908.69 | 178,508.53 |
| Accountant for Trustee Expenses (Trustee Firm) - Giuliano, Miller & Co., LLC | 3320-000 | N/A | 2,632.61 | 2,632.61 | 1,847.09 |
| Other - NYC DEPARTMENT OF FINANCE | 2820-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - Pyramid Walden Company, L.P. | 2410-000 | N/A | 13,690.71 | 13,690.71 | 9,605.69 |
| Other - EklecCo NewCo., LLC | 2410-000 | N/A | 14,814.14 | 14,814.14 | 10,393.91 |
| Other - Manoa Associates t/a Manoa Shopping Ctr | 2410-000 | N/A | 7,180.57 | 0.00 | 0.00 |
| Other - State of California | 2820-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - Hamilton Mall | 2410-000 | N/A | 0.00 | 13,777.97 | 9,666.91 |
| U.S. Trustee Quarterly Fees - Office of the United States Trustee | 2950-000 | N/A | 10,075.00 | 10,075.00 | 7,068.83 |
| Other - Moorestown Mall, LLC | 2410-000 | N/A | 0.00 | 12,788.75 | 8,972.85 |
| Other - Oxford Valley Mall | 2410-000 | N/A | 11,576.35 | 0.00 | 0.00 |
| Other - Crystal Mall | 2410-000 | N/A | 14,350.37 | 0.00 | 0.00 |
| Other - Montgomery Mall | 2410-000 | N/A | 10,746.10 | 0.00 | 0.00 |
| Other - NY State Dept of Tax & Finance | 2990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - State of California | 2820-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - State of California | 2820-000 | N/A | 2,960.91 | 2,960.91 | 2,077.44 |
| Other - New York State Dept of Tax & Finance | 2820-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - International Sureties  LTD. | 2300-000 | N/A | 1,832.82 | 1,832.82 | 1,832.82 |
| Other - HILL ARCHIVE | 2410-000 | N/A | 4,628.32 | 4,628.32 | 3,247.33 |
| Other - HILL ARCHIVE | 2420-000 | N/A | 4,089.15 | 4,089.15 | 2,869.03 |
| Other - U. S. BANKRUPTCY COURT CLERK | 2690-000 | N/A | 4,500.00 | 4,500.00 | 3,157.29 |
| Other - Womble Carlyle Sandridge & Rice LLP | 3721-000 | N/A | 817.50 | 817.50 | 817.50 |
| Other - Womble Carlyle Sandridge & Rice LLP | 3721-000 | N/A | 312.50 | 312.50 | 312.50 |
| Other - Exton Square Property, LLC | 2410-000 | N/A | 5,603.37 | 5,603.37 | 3,931.44 |
| Other - Recovery Services, Inc. | 3991-000 | N/A | 5,970.08 | 5,970.08 | 4,188.73 |
| Other - WESTFIELD, LLC | 2410-000 | N/A | 2,800.08 | 2,800.08 | 1,964.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 379.67 | 379.67 | 379.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 388.92 | 388.92 | 388.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 428.25 | 428.25 | 428.25 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 414.15 | 414.15 | 414.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 389.71 | 389.71 | 389.71 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 471.01 | 471.01 | 471.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 427.42 | 427.42 | 427.42 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 412.48 | 412.48 | 412.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 468.67 | 468.67 | 468.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 396.92 | 396.92 | 396.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 467.06 | 467.06 | 467.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 437.91 | 437.91 | 437.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 394.57 | 394.57 | 394.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 408.01 | 408.01 | 408.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 449.56 | 449.56 | 449.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 420.68 | 420.68 | 420.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 405.96 | 405.96 | 405.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 461.27 | 461.27 | 461.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 403.80 | 403.80 | 403.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 444.28 | 444.28 | 444.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 429.73 | 429.73 | 429.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 373.73 | 373.73 | 373.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 470.03 | 470.03 | 470.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 414.04 | 414.04 | 414.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 385.56 | 385.56 | 385.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 440.06 | 440.06 | 440.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 412.02 | 412.02 | 412.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 397.71 | 397.71 | 397.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 438.24 | 438.24 | 438.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 100.98 | 100.98 | 100.98 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $940,523.86 | $870,126.67 | $616,361.06 |

## EXHIBIT 5 –PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| COMMISSIONER OF REVENUE SERVICES | 6950-000 | N/A | 4,658.18 | 4,658.18 | 4,658.18 |
| CT – CONNECTICUT DEPARTMENT OF LABO | 6950-000 | N/A | 100.49 | 100.49 | 100.49 |
| DELAWARE UNEMPLOYMENT COMPENSATION | 6950-000 | N/A | 9.44 | 9.44 | 9.44 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Florida Department of Revenue | 6950-000 | N/A | 5,614.00 | 5,614.00 | 5,614.00 |
| Florida Department of Revenue | 6950-000 | N/A | 1.75 | 1.75 | 1.75 |
| Massachusetts Department of Revenue | 6950-000 | N/A | 512.43 | 512.43 | 512.43 |
| MA DIVISION OF UNEMPLOYMENT ASSISTA | 6950-000 | N/A | 36.00 | 36.00 | 36.00 |
| COMPTROLLER OF MARYLAND | 6950-000 | N/A | 987.71 | 987.71 | 987.71 |
| COMPTROLLER OF MARYLAND | 6950-000 | N/A | 4.14 | 4.14 | 4.14 |
| N H EMPLOYMENT SECURITY | 6950-000 | N/A | 29.42 | 29.42 | 29.42 |
| State of New Jersey | 6950-000 | N/A | 9,758.91 | 9,758.91 | 9,758.91 |
| PA DEPARTMENT OF REVENUE | 6950-000 | N/A | 12,175.16 | 12,175.16 | 12,175.16 |
| PA - OFFICE OF UNEMPLOYMENT | 6950-000 | N/A | 565.83 | 565.83 | 565.83 |
| STATE OF RHODE ISLAND | 6950-000 | N/A | 1,101.86 | 1,101.86 | 1,101.86 |
| CDW Corporation | 6990-000 | N/A | 43.31 | 43.31 | 0.00 |
| State of New Jersey | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| BDO SEIDMAN LLC | 6700-000 | N/A | 181,266.00 | 129,802.40 | 129,802.40 |
| BDO SEIDMAN LLC | 6710-000 | N/A | 166.00 | 0.00 | 0.00 |
| DRINKER BIDDLE & REATH LLP | 6700-000 | N/A | 366,734.25 | 215,839.03 | 215,839.03 |
| DRINKER BIDDLE & REATH LLP | 6710-000 | N/A | 17,964.56 | 0.00 | 0.00 |
| Clerk, U.S. Bankruptcy Court - Sattik Deb | 6950-001 | N/A | 136.80 | 136.80 | 136.80 |
| Sattik Deb | 6950-000 | N/A | 307.80 | 307.80 | 307.80 |
| MICHAEL H. FAY | 6950-000 | N/A | 322.20 | 322.20 | 322.20 |
| JP MORGAN CHASE BANK | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| JERMEY M. NEY | 6950-000 | N/A | 152.69 | 152.69 | 152.69 |
| NY EMPLOYMENT TAXES | 6950-000 | N/A | 24.20 | 24.20 | 24.20 |
| NYS SALES TAX PROCESSING | 6950-000 | N/A | 3,516.66 | 3,516.66 | 3,516.66 |
| NYS DEPARTMENT OF TAXATION & FINANC | 6950-000 | N/A | 1,807.98 | 1,807.98 | 1,807.98 |
| RHODE ISLAND DIVISION OF TAXATION | 6950-000 | N/A | 18.88 | 18.88 | 18.88 |
| Soft As A Grape | 6990-000 | N/A | 20,015.99 | 20,015.99 | 0.00 |
| The Edgeman, Inc. | 6990-000 | N/A | 1,301.90 | 1,301.90 | 0.00 |
| Coed Sportswear, Inc. | 6710-000 | N/A | 2,200.50 | 2,200.50 | 0.00 |
| Razor Entertainment | 6990-000 | N/A | 1,890.00 | 1,890.00 | 0.00 |
| Razor Entertainment | 6990-000 | N/A | 1,890.00 | 1,890.00 | 0.00 |
| NH Triple Play, LLC | 6990-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| Innovative Plastic Printing Corporation | 6990-000 | N/A | 3,965.69 | 3,965.69 | 0.00 |
| Nodland Investment Corp. | 6990-000 | N/A | 311.00 | 311.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Dallas Cowboys Merchandising, Ltd | 6990-000 | N/A | 340,976.98 | 340,976.98 | 0.00 |
| Federal Wage & Labor Law Institute | 6990-000 | N/A | 705.01 | 705.01 | 0.00 |
| Stacks of Plaques, Inc. | 6990-000 | N/A | 2,536.00 | 2,536.00 | 0.00 |
| FireServ | 6990-000 | N/A | 5,619.03 | 5,619.03 | 0.00 |
| TMP International, Inc. | 6990-000 | N/A | 55,659.17 | 55,659.17 | 0.00 |
| The Highland Mint | 6990-000 | N/A | 15,790.00 | 15,790.00 | 0.00 |
| Freemall Associates, LLC (Macerich) | 6920-000 | N/A | 0.00 | | 0.00 |
| Macerich Lakewood, LLC | 6920-000 | N/A | 0.00 | 0.00 | 0.00 |
| Macerich Deptford, LLC | 6920-000 | N/A | 0.00 | 0.00 | 0.00 |
| Danbury Mall, LLC (Macerich) | 6920-000 | N/A | 0.00 | 0.00 | 0.00 |
| Eatontown Monmouth Mall | 6920-000 | N/A | 0.00 | 0.00 | 0.00 |
| Champion Custom Products | 6910-000 | N/A | 8,260.11 | 8,260.11 | 0.00 |
| Aurora Technologies, Inc. | 6990-000 | N/A | 1,750.00 | 1,750.00 | 0.00 |
| Orange County Treasurer | 6820-000 | N/A | 0.00 | 0.00 | 0.00 |
| Orange County Treasurer | 6820-000 | N/A | 36.67 | 36.67 | 0.00 |
| The Memory Company, LLC | 6990-000 | N/A | 17,374.50 | 17,374.50 | 0.00 |
| Orange County Treasurer | 6820-000 | N/A | 36.67 | 36.67 | 0.00 |
| Aventura Mall Venture | 6920-000 | N/A | 14,459.09 | 14,459.09 | 0.00 |
| Freemall Associates, LLC (Macerich) | 6920-000 | N/A | 39,401.07 | 39,401.07 | 0.00 |
| Macerich Deptford, LLC | 6920-000 | N/A | 55,267.82 | 55,267.82 | 0.00 |
| State of New Jersey | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| Pyramid Walden Company, L.P. | 6920-000 | N/A | 15,181.79 | 15,181.79 | 0.00 |
| EklecCo NewCo., LLC | 6920-000 | N/A | 17,366.33 | 17,366.33 | 0.00 |
| Manoa Associates t/a Manoa Shopping Ctr | 6920-000 | N/A | 8,603.55 | 8,603.55 | 0.00 |
| Mall of New Hampshire | 6920-000 | N/A | 31,213.65 | 0.00 | 0.00 |
| King of Prussia - The Plaza | 6920-000 | N/A | 19,298.68 | 0.00 | 0.00 |
| Quaker Bridge Mall | 6920-000 | N/A | 22,569.72 | 0.00 | 0.00 |
| Mall at Rockingham Park | 6920-000 | N/A | 40,187.06 | 0.00 | 0.00 |
| Ross Park Mall | 6920-000 | N/A | 32,537.78 | 0.00 | 0.00 |
| Ocean County Mall | 6920-000 | N/A | 36,024.34 | 0.00 | 0.00 |
| State of New Jersey | 6950-000 | N/A | 1,478.69 | 1,478.69 | 0.00 |
| Massachusetts Department of Revenue | 6950-000 | N/A | 720.73 | 720.73 | 0.00 |
| State of Connecticut | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| State of Connecticut | 6950-000 | N/A | 3,754.00 | 3,754.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Aventura Mall Venture | 6920-000 | N/A | 15,853.70 | 0.00 | 0.00 |
| Innovative Print & Media Group, Inc. | 6910-000 | N/A | 5,588.10 | 5,588.10 | 0.00 |
| Orange County Treasurer | 6820-000 | N/A | 0.00 | 0.00 | 0.00 |
| Sean A. Duffy | 6990-000 | N/A | 49.50 | 49.50 | 49.50 |
| Massachusetts Department of Revenue | 6950-000 | N/A | 3,050.00 | 3,050.00 | 0.00 |
| Sean A. Duffy | 6990-000 | N/A | 52.00 | 52.00 | 0.00 |
| Moorestown Mall, LLC | 6920-000 | N/A | 16,696.64 | 3,907.89 | 0.00 |
| Ocean County Mall | 6920-000 | N/A | 18,197.54 | 18,197.54 | 0.00 |
| King of Prussia - The Plaza | 6920-000 | N/A | 7,086.09 | 7,086.09 | 0.00 |
| Quaker Bridge Mall | 6920-000 | N/A | 13,450.03 | 13,450.03 | 0.00 |
| Mall of New Hampshire | 6920-000 | N/A | 16,546.43 | 16,546.43 | 0.00 |
| Ross Park Mall | 6920-000 | N/A | 18,540.65 | 18,540.65 | 0.00 |
| Mall at Rockingham Park | 6920-000 | N/A | 21,488.81 | 21,488.81 | 0.00 |
| Hamilton Mall | 6920-000 | N/A | 15,686.72 | 15,686.72 | 0.00 |
| GGP-Brass Mill, Inc. | 6920-000 | N/A | 2,410.46 | 2,410.46 | 0.00 |
| Bridgewater Commons Mall I, LLC | 6920-000 | N/A | 30,113.23 | 30,113.23 | 0.00 |
| Pavilions at Buckland Hills L.L.C. | 6920-000 | N/A | 7,134.93 | 7,134.93 | 0.00 |
| Christiana Mall, LLC | 6920-000 | N/A | 14,874.16 | 14,874.16 | 0.00 |
| GGP-Maine Mall L.L.C. | 6920-000 | N/A | 7,130.73 | 7,130.73 | 0.00 |
| The Mall in Columbia Business Trust | 6920-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| Natick Mall, LLC | 6920-000 | N/A | 30,346.82 | 30,346.82 | 0.00 |
| Rouse Providence LLC | 6920-000 | N/A | 42,585.32 | 42,585.32 | 0.00 |
| Rouse SI Shopping Center, LLC | 6920-000 | N/A | 13,457.87 | 13,457.87 | 0.00 |
| GGP-Steeplegate, Inc. | 6920-000 | N/A | 6,127.55 | 6,127.55 | 0.00 |
| Crossgates Mall Company NewCo, LLC | 6920-000 | N/A | 2,708.46 | 2,708.46 | 0.00 |
| EklecCo NewCo., LLC | 6920-000 | N/A | 17,366.27 | 17,366.27 | 0.00 |
| Pyramid Walden Company, L.P. | 6920-000 | N/A | 15,181.81 | 15,181.81 | 0.00 |
| State of Connecticut | 6950-000 | N/A | 214.52 | 214.52 | 0.00 |
| The Upper Deck Company | 6910-000 | N/A | 125,330.66 | 125,330.66 | 0.00 |
| Continental Chester, LLC | 6920-000 | N/A | 13,768.27 | 13,768.27 | 0.00 |
| Macerich Lakewood, LLC | 6920-000 | N/A | 5,803.20 | 5,803.20 | 0.00 |
| Macerich Deptford, LLC | 6920-000 | N/A | 32,304.24 | 32,304.24 | 0.00 |
| Danbury Mall, LLC (Macerich) | 6920-000 | N/A | 19,438.48 | 19,438.48 | 0.00 |
| Freemall Associates, LLC (Macerich) | 6920-000 | N/A | 23,579.05 | 23,579.05 | 0.00 |

| | | | | | |
|---|---|---|---|---:|---:|
| NY State Dept of Tax & Finance | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| NY State Dept of Tax & Finance | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| State of New Jersey | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| State of New Jersey | 6950-000 | N/A | 58,138.72 | 58,138.72 | 0.00 |
| Chamption Custom Products | 6990-000 | N/A | 3,232.68 | 3,232.68 | 0.00 |
| Scott Ferrick | 6950-000 | N/A | 1,738.72 | 1,738.72 | 1,738.72 |
| The Mall in Columbia Business Trust | 6920-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| City of Waterbury | 6990-000 | N/A | 2,545.43 | 2,545.43 | 0.00 |
| New York State Dept of Tax & Finance | 6950-000 | N/A | 142,688.81 | 142,688.81 | 0.00 |
| SANDRA CAIN | 6950-000 | N/A | 1,018.67 | 1,018.67 | 1,018.67 |
| CT - STATE OF CONNECTICUT | 6950-000 | N/A | 0.45 | 0.45 | 0.45 |
| JONATHAN DAWE | 6950-000 | N/A | 1,397.63 | 1,397.63 | 1,397.63 |
| DELAWARE STATE INCOME TAX | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| EVAN EGEL | 6950-000 | N/A | 76.00 | 76.00 | 76.00 |
| BRIAN THOMAS FASY | 6950-000 | N/A | 213.59 | 213.59 | 213.59 |
| MICHAEL K. FREY | 6950-000 | N/A | 66.00 | 66.00 | 66.00 |
| U. S. TREASURY | 6950-000 | N/A | 180.12 | 180.12 | 180.12 |
| JOSHUA HOMA | 6950-000 | N/A | 240.00 | 240.00 | 240.00 |
| MATTHEW J. KYEK | 6950-000 | N/A | 246.50 | 246.50 | 246.50 |
| Massachusetts, Commonwealth of | 6950-000 | N/A | 1,050.00 | 1,050.00 | 0.00 |
| Massachusetts, Commonwealth of | 6820-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| MA STATE INCOME TAX | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| HARRY MAPP | 6950-000 | N/A | 590.30 | 590.30 | 590.30 |
| MD STATE INCOME TAX | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| CHRISTOPHER J. MOCK | 6950-000 | N/A | 37.88 | 37.88 | 37.88 |
| RI - STATE OF RHODE ISLAND | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| SAUL EWING LLP | 6710-000 | N/A | 3,416.48 | 2,096.48 | 2,096.48 |
| SAUL EWING LLP | 6700-000 | N/A | 30,930.50 | 30,930.50 | 30,930.50 |
| CHRISTOPHER M. WARD | 6950-000 | N/A | 707.49 | 707.49 | 707.49 |
| JEFFREY P. BROWN | 6950-000 | N/A | 355.60 | 355.60 | 355.60 |
| Lowell F. Claus | 6950-000 | N/A | 627.02 | 627.02 | 627.02 |
| Clerk, U.S. Bankruptcy Court - PATRICK COMER | 6950-001 | N/A | 67.50 | 67.50 | 67.50 |
| Clerk, U.S. Bankruptcy Court - ROCCO CORSO | 6950-001 | N/A | 224.00 | 224.00 | 224.00 |
| ERIC R. ERVIN | 6950-000 | N/A | 140.00 | 140.00 | 140.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| ANDREW FEDOR | 6950-000 | N/A | 624.91 | 624.91 | 624.91 |
| Andrew J. Foell | 6950-000 | N/A | 230.92 | 230.92 | 230.92 |
| Andrew J. Foell | 6950-000 | N/A | 223.46 | 223.46 | 223.46 |
| MICHAEL J. GLYNN | 6950-000 | N/A | 500.50 | 500.50 | 500.50 |
| Goldner Papandon Childs & DeLuccia, LLC | 6410-000 | N/A | 0.00 | 0.00 | 0.00 |
| Hilco Merchant Resources | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| SHAUN HINES | 6950-000 | N/A | 279.05 | 279.05 | 279.05 |
| SHAUN HINES | 6950-000 | N/A | 423.00 | 423.00 | 423.00 |
| CHRISTOPHER J. HUDAK | 6950-000 | N/A | 1,050.73 | 1,050.73 | 1,050.73 |
| CHRISTOPHER J. HUDAK | 6950-000 | N/A | 122.64 | 122.64 | 122.64 |
| BRIAN KELLY | 6950-000 | N/A | 115.51 | 115.51 | 115.51 |
| CHRISTIAN ADAM LABOY | 6950-000 | N/A | 950.65 | 950.65 | 950.65 |
| CHRISTIAN ADAM LABOY | 6950-000 | N/A | 71.10 | 71.10 | 71.10 |
| STEPHAN A. LAIRD | 6950-000 | N/A | 306.25 | 306.25 | 306.25 |
| DANIEL W. LANGE | 6950-000 | N/A | 124.00 | 124.00 | 124.00 |
| Robert T. Leahy, Jr. | 6950-000 | N/A | 246.36 | 246.36 | 246.36 |
| BONNIE MAY LOCKE | 6950-000 | N/A | 1,466.17 | 1,466.17 | 1,466.17 |
| FRANK A. LUISI | 6950-000 | N/A | 1,239.56 | 1,239.56 | 1,239.56 |
| FRANK A. LUISI | 6950-000 | N/A | 26.05 | 26.05 | 26.05 |
| Clerk, U.S. Bankruptcy Court - SAMANTHA MOORS | 6950-001 | N/A | 86.00 | 86.00 | 86.00 |
| Elsa Viviana Moran | 6950-000 | N/A | 512.57 | 512.57 | 512.57 |
| State of New Jersey | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| NJ SUI/SDI TAX | 6950-000 | N/A | 400.24 | 400.24 | 400.24 |
| THOMAS O'HARA | 6950-000 | N/A | 91.69 | 91.69 | 91.69 |
| ALVIN O. OYAMO | 6950-000 | N/A | 1,370.42 | 1,370.42 | 1,370.42 |
| ZACHARY SEZNA | 6950-000 | N/A | 64.00 | 64.00 | 64.00 |
| ZACHARY SEZNA | 6950-000 | N/A | 118.20 | 118.20 | 118.20 |
| JOSEPH R. SMITH | 6950-000 | N/A | 63.92 | 63.92 | 63.92 |
| JOSEPH R. SMITH | 6950-000 | N/A | 1,896.48 | 1,896.48 | 1,896.48 |
| Steven Smyth | 6950-000 | N/A | 904.28 | 904.28 | 904.28 |
| KORNEL M. SOPKO | 6950-000 | N/A | 29.54 | 29.54 | 29.54 |
| KORNEL M. SOPKO | 6950-000 | N/A | 1,665.19 | 1,665.19 | 1,665.19 |
| DOMINIC F. TONZO, JR. | 6950-000 | N/A | 46.98 | 46.98 | 46.98 |
| DOMINIC F. TONZO, JR. | 6950-000 | N/A | 925.84 | 925.84 | 925.84 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|
| TRAXI, LLC | 6700-000 | N/A | 188,985.00 | 147,790.00 | 147,790.00 |
| TRAXI, LLC | 6710-000 | N/A | 3,805.00 | 0.00 | 0.00 |
| ERNEST TRENT, III | 6950-000 | N/A | 229.98 | 229.98 | 229.98 |
| ERNEST TRENT, III | 6950-000 | N/A | 124.00 | 124.00 | 124.00 |
| JUSTIN WHITE | 6950-000 | N/A | 153.00 | 153.00 | 153.00 |
| CHARLES E. BENNER, III | 6950-000 | N/A | 420.00 | 420.00 | 420.00 |
| ALDEN BUSTOS | 6950-000 | N/A | 116.00 | 116.00 | 116.00 |
| JOHN CONWAY | 6950-000 | N/A | 179.44 | 179.44 | 179.44 |
| COOLEY GODWARD KRONISH LLP | 6700-000 | N/A | 101,985.50 | 72,898.50 | 72,898.50 |
| COOLEY GODWARD KRONISH LLP | 6710-000 | N/A | 11,706.10 | 0.00 | 0.00 |
| Clerk, U.S. Bankruptcy Court - RAYMOND CORTEZ, JR. | 6950-001 | N/A | 9.00 | 9.00 | 9.00 |
| ZACHARY R. CULLEY | 6950-000 | N/A | 8.83 | 8.83 | 8.83 |
| ZACHARY R. CULLEY | 6950-000 | N/A | 982.00 | 982.00 | 982.00 |
| RONALD J. CURTIS, JR. | 6950-000 | N/A | 1,931.37 | 1,931.37 | 1,931.37 |
| MICHAEL DENNIS | 6950-000 | N/A | 336.00 | 336.00 | 336.00 |
| JP MORGAN CHASE BANK | 6950-000 | N/A | 176.38 | 176.38 | 176.38 |
| JP MORGAN CHASE BANK | 6950-000 | N/A | 4,050.59 | 4,050.59 | 4,050.59 |
| KRISTOFER FLORES | 6950-000 | N/A | 450.72 | 450.72 | 450.72 |
| JAMES H. FORMAN | 6950-000 | N/A | 278.24 | 278.24 | 278.24 |
| JAMES H. FORMAN | 6950-000 | N/A | 144.00 | 144.00 | 144.00 |
| DREW GATELY | 6950-000 | N/A | 834.72 | 834.72 | 834.72 |
| Anthony Grasso | 6950-000 | N/A | 88.00 | 88.00 | 88.00 |
| Clerk, U.S. Bankruptcy Court - TARA M. KELLAR | 6950-001 | N/A | 41.83 | 41.83 | 41.83 |
| WALTER S. LARSEN | 6950-000 | N/A | 901.41 | 901.41 | 901.41 |
| JUSTIN R. MARINO | 6950-000 | N/A | 205.63 | 205.63 | 205.63 |
| JP MORGAN CHASE BANK | 6950-000 | N/A | 41.18 | 41.18 | 41.18 |
| JP MORGAN CHASE BANK | 6950-000 | N/A | 947.32 | 947.32 | 947.32 |
| SEAN D. MEYERS | 6950-000 | N/A | 582.80 | 582.80 | 582.80 |
| NICHOLAS GARRETT MILLER | 6950-000 | N/A | 120.00 | 120.00 | 120.00 |
| VERONICA T. MONTER | 6950-000 | N/A | 605.42 | 605.42 | 605.42 |
| VERONICA MONTER | 6950-000 | N/A | 543.96 | 543.96 | 543.96 |
| OSCAR MOSCAT | 6950-000 | N/A | 195.79 | 195.79 | 195.79 |
| JOSEPH M. MUDRAK | 6950-000 | N/A | 180.00 | 180.00 | 180.00 |
| CHRIS MUSIAK | 6950-000 | N/A | 153.75 | 153.75 | 153.75 |

| | | | | | |
|---|---|---|---|---|---|
| SCOTT ANDREW NEWTON | 6950-000 | N/A | 359.36 | 359.36 | 359.36 |
| MARIE PECORA | 6950-000 | N/A | 99.00 | 99.00 | 99.00 |
| SCOTT POLSEN | 6950-000 | N/A | 762.60 | 762.60 | 762.60 |
| SHANE PORTER | 6950-000 | N/A | 514.33 | 514.33 | 514.33 |
| ELBA RIVERA-RODRIGUEZ | 6950-000 | N/A | 335.37 | 335.37 | 335.37 |
| KURTIS SAVAGE | 6950-000 | N/A | 150.00 | 150.00 | 150.00 |
| SHAWN SCHRAG | 6950-000 | N/A | 181.50 | 181.50 | 181.50 |
| DANIEL J. SEIGEL | 6950-000 | N/A | 948.02 | 948.02 | 948.02 |
| JORDAN SHIREY | 6950-000 | N/A | 189.75 | 189.75 | 189.75 |
| STEVEN P. SHULTZ | 6950-000 | N/A | 170.86 | 170.86 | 170.86 |
| WILLIAM J. SLOBEN | 6950-000 | N/A | 807.67 | 807.67 | 807.67 |
| Jeffery Sotelo | 6950-000 | N/A | 312.00 | 312.00 | 312.00 |
| JASON P. STRONG | 6950-000 | N/A | 761.50 | 761.50 | 761.50 |
| ANTHONY M. STUMPO | 6950-000 | N/A | 444.72 | 444.72 | 444.72 |
| JUSTIN K. SZEMES | 6950-000 | N/A | 685.60 | 685.60 | 685.60 |
| SAMANTHA TAYLOR | 6950-000 | N/A | 699.16 | 699.16 | 699.16 |
| CHRISTOPHER M. WALKER | 6950-000 | N/A | 202.50 | 202.50 | 202.50 |
| MARK A. WARNER, II | 6950-000 | N/A | 36.00 | 36.00 | 36.00 |
| KEVIN W. WEGMAN | 6950-000 | N/A | 72.82 | 72.82 | 72.82 |
| KEVIN W. WEGMAN | 6950-000 | N/A | 1,658.22 | 1,658.22 | 1,658.22 |
| SHAWN M. AZEVEDO | 6950-000 | N/A | 321.87 | 321.87 | 321.87 |
| BRUCE BERGMAN | 6950-000 | N/A | 51.80 | 51.80 | 51.80 |
| BRUCE BERGMAN | 6950-000 | N/A | 740.81 | 740.81 | 740.81 |
| Kenneth Michael Breuder | 6950-000 | N/A | 134.97 | 134.97 | 134.97 |
| Kenneth Michael Breuder | 6950-000 | N/A | 1,709.34 | 1,709.34 | 1,709.34 |
| CAROLYN BROGDON | 6950-000 | N/A | 51.16 | 51.16 | 51.16 |
| CAROLYN BROGDON | 6950-000 | N/A | 503.31 | 503.31 | 503.31 |
| WILLIAM R. BROOMALL | 6950-000 | N/A | 20.00 | 20.00 | 20.00 |
| KENNETH ARTHUR CONDIFF | 6950-000 | N/A | 244.01 | 244.01 | 244.01 |
| DALE A. CREMONE | 6950-000 | N/A | 85.50 | 85.50 | 85.50 |
| Woodbridge Center Property, LLC | 6920-000 | N/A | 43,933.71 | 43,933.71 | 0.00 |
| State of New Jersey | 6950-000 | N/A | 1,478.69 | 1,478.69 | 0.00 |
| JOHN L. DONAHUE | 6950-000 | N/A | 184.80 | 184.80 | 184.80 |
| KRISTINE DOWNING | 6950-000 | N/A | 584.82 | 584.82 | 584.82 |

| | | | | | |
|---|---|---|---|---|---|
| Michael S. Elliott, Jr. | 6950-000 | N/A | 66.44 | 66.44 | 66.44 |
| Michael S. Elliott, Jr. | 6950-000 | N/A | 1,682.21 | 1,682.21 | 1,682.21 |
| Christopher Glen England | 6950-000 | N/A | 1,782.31 | 1,782.31 | 1,782.31 |
| CHRIS FERRARO | 6950-000 | N/A | 179.78 | 179.78 | 179.78 |
| CONNOR GARSTKA | 6950-000 | N/A | 272.00 | 272.00 | 272.00 |
| JAMES GENTILE | 6950-000 | N/A | 195.00 | 195.00 | 195.00 |
| Ronald Edward Hanling | 6950-000 | N/A | 1,327.22 | 1,327.22 | 1,327.22 |
| Ryan Hartman | 6950-000 | N/A | 61.53 | 61.53 | 61.53 |
| Ryan Hartman | 6950-000 | N/A | 36.00 | 36.00 | 36.00 |
| MEGHAN L. HOFFMAN | 6950-000 | N/A | 69.56 | 69.56 | 69.56 |
| BRUCE K. HOFMANN | 6950-000 | N/A | 620.60 | 620.60 | 620.60 |
| JONATHAN KAUFMAN | 6950-000 | N/A | 112.00 | 112.00 | 112.00 |
| CHRISTOPHER S. MARANAN | 6950-000 | N/A | 363.13 | 363.13 | 363.13 |
| CHRISTOPHER S. MARANAN | 6950-000 | N/A | 295.92 | 295.92 | 295.92 |
| SONDRA MARRERO | 6950-000 | N/A | 398.03 | 398.03 | 398.03 |
| RICK M. MENZIES | 6950-000 | N/A | 32.45 | 32.45 | 32.45 |
| LUIS A. ORDONEZ | 6950-000 | N/A | 580.47 | 580.47 | 580.47 |
| PA - PENNSYLVANIA DEPARTMENT OF REV | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| CRAIG L. SAWISCH | 6950-000 | N/A | 350.63 | 350.63 | 350.63 |
| LARA M. SCHULTZ | 6950-000 | N/A | 97.35 | 97.35 | 97.35 |
| Martin J. Sommers, Jr. | 6950-000 | N/A | 75.00 | 75.00 | 75.00 |
| Michael Staples | 6950-000 | N/A | 232.50 | 232.50 | 232.50 |
| JP MORGAN CHASE BANK | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| JEELMAN C. TESSONO | 6950-000 | N/A | 800.28 | 800.28 | 800.28 |
| MELANIE WESCOTT | 6950-000 | N/A | 41.25 | 41.25 | 41.25 |
| AMBER ALDERSON | 6950-000 | N/A | 112.00 | 112.00 | 112.00 |
| DANIEL J. BENHARDT | 6950-000 | N/A | 125.76 | 125.76 | 125.76 |
| DANIEL J. BENHARDT | 6950-000 | N/A | 245.00 | 245.00 | 245.00 |
| NICHOLAS DIMATTIA, III | 6950-000 | N/A | 82.50 | 82.50 | 82.50 |
| Anthony DiMattia | 6950-000 | N/A | 1,133.13 | 1,133.13 | 1,133.13 |
| PATRICK DINTRONE | 6950-000 | N/A | 181.46 | 181.46 | 181.46 |
| PATRICK DINTRONE | 6950-000 | N/A | 106.00 | 106.00 | 106.00 |
| JOSEPH M. DUNLEAVEY | 6950-000 | N/A | 738.72 | 738.72 | 738.72 |
| JOHN C. FERGUSON | 6950-000 | N/A | 28.10 | 28.10 | 28.10 |

| | | | | | |
|---|---|---|---|---|---|
| JOHN C. FERGUSON | 6950-000 | N/A | 30.94 | 30.94 | 30.94 |
| ANDREW G. FIORENTINO | 6950-000 | N/A | 455.60 | 455.60 | 455.60 |
| SAM M. FLAHERTY | 6950-000 | N/A | 66.04 | 66.04 | 66.04 |
| SAM M. FLAHERTY | 6950-000 | N/A | 66.04 | 66.04 | 66.04 |
| MARCEL WAYNE FURLOUGH | 6950-000 | N/A | 379.28 | 379.28 | 379.28 |
| LYNN E. GILLESPIE | 6950-000 | N/A | 36.94 | 36.94 | 36.94 |
| LYNN E. GILLESPIE | 6950-000 | N/A | 2,122.74 | 2,122.74 | 2,122.74 |
| SHAWN GRIFFITH | 6950-000 | N/A | 37.50 | 37.50 | 37.50 |
| DANIEL W. GUTOWSKI | 6950-000 | N/A | 1,417.02 | 1,417.02 | 1,417.02 |
| Richard M. Harmelin | 6950-000 | N/A | 75.48 | 75.48 | 75.48 |
| EVAN H. ISRAELSKY | 6950-000 | N/A | 19.68 | 19.68 | 19.68 |
| EVAN H. ISRAELSKY | 6950-000 | N/A | 201.25 | 201.25 | 201.25 |
| MARK JADOFSKY | 6950-000 | N/A | 117.00 | 117.00 | 117.00 |
| LANCE W. KALBACHER | 6950-000 | N/A | 226.88 | 226.88 | 226.88 |
| ROBERT A. MAILHIOT | 6950-000 | N/A | 609.36 | 609.36 | 609.36 |
| CHRISTOPHER R. MIGLORINO | 6950-000 | N/A | 229.50 | 229.50 | 229.50 |
| COLIN W. MITCHELL | 6950-000 | N/A | 66.00 | 66.00 | 66.00 |
| JONATHAN NAGTALON | 6950-000 | N/A | 224.00 | 224.00 | 224.00 |
| STEVE ODHIAMBO | 6950-000 | N/A | 305.91 | 305.91 | 305.91 |
| STEVE ODHIAMBO | 6950-000 | N/A | 227.12 | 227.12 | 227.12 |
| RYAN OESTREICH | 6950-000 | N/A | 615.33 | 615.33 | 615.33 |
| JOSEPH PANICHELLO | 6950-000 | N/A | 196.33 | 196.33 | 196.33 |
| PA SUI/SDI TAX | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| ALLEN R. PHILLIPS, JR. | 6950-000 | N/A | 142.50 | 142.50 | 142.50 |
| GARY PUGLIESE | 6950-000 | N/A | 85.68 | 85.68 | 85.68 |
| CHRISTOPHER REUSCHLING | 6950-000 | N/A | 754.11 | 754.11 | 754.11 |
| BRENDAN REYNOLDS | 6950-000 | N/A | 175.00 | 175.00 | 175.00 |
| ALISON C. ROITHMAYR | 6950-000 | N/A | 577.73 | 577.73 | 577.73 |
| SCOTT K. SAUNDERS, JR. | 6950-000 | N/A | 266.97 | 266.97 | 266.97 |
| Matthew Schoettle | 6950-000 | N/A | 31.55 | 31.55 | 31.55 |
| MATTHEW T. STEPHANO | 6950-000 | N/A | 693.60 | 693.60 | 693.60 |
| Eric M. Terlizzi | 6950-000 | N/A | 852.11 | 852.11 | 852.11 |
| JAMIE THOMPSON | 6950-000 | N/A | 172.50 | 172.50 | 172.50 |
| Michael Vibronek | 6950-000 | N/A | 847.04 | 847.04 | 847.04 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| GREGORY WEIDENFELD | 6950-000 | N/A | 139.20 | 139.20 | 139.20 |
| WESTFIELD, LLC | 6920-000 | N/A | 5,410.79 | 5,410.79 | 0.00 |
| MATTHEW J. WIERCIOCH | 6950-000 | N/A | 210.60 | 210.60 | 210.60 |
| JEFFREY M. WILKERSON | 6950-000 | N/A | 166.32 | 166.32 | 166.32 |
| JUSTIN C. WITTKOWSKI | 6950-000 | N/A | 172.13 | 172.13 | 172.13 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $2,673,465.54 | $2,155,389.38 | $719,844.66 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EFTPS | 5300-000 | N/A | N/A | 2,911.29 | 0.00 |
| | EFTPS | 5300-000 | N/A | N/A | 680.87 | 0.00 |
| | EFTPS | 5300-000 | N/A | N/A | 9,391.27 | 0.00 |
| | EFTPS | 5800-000 | N/A | N/A | 680.87 | 0.00 |
| | EFTPS | 5800-000 | N/A | N/A | 2,911.29 | 0.00 |
| | EFTPS | 5800-000 | N/A | N/A | 2,054.43 | 0.00 |
| 2 | Crossgates Mall Company NewCo, LLC | 5200-000 | N/A | 3,516.15 | 3,516.15 | 0.00 |
| 4 | EklecCo NewCo., LLC | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 6 | Pyramid Walden Company, L.P. | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 22 | Rhode Island Divison of Taxation | 5800-000 | 2,216.75 | N/A | N/A | 0.00 |
| 24 | Internal Revenue Service | 5800-000 | N/A | 125,595.56 | 0.00 | 0.00 |
| 28 | Internal Revenue Service | 5800-000 | N/A | 125,595.56 | 125,595.56 | 0.00 |
| 29 | Doug Forward | 5300-000 | 10,769.24 | 12,115.39 | 8,765.49 | 0.00 |
| 47P | Continental Chester, LLC | 5200-000 | N/A | 13,261.22 | 13,261.22 | 0.00 |
| 53 | Great American | 5200-000 | 0.00 | 6,900.00 | 6,900.00 | 0.00 |
| 71P | Maine Bureau of Revenue Services | 5800-000 | N/A | 102.05 | 102.05 | 0.00 |
| 76P | GGP-Brass Mill, Inc. | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 77P | Pavilions at Buckland Hills L.L.C. | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 78P | GGP-Maine Mall L.L.C. | 5200-000 | N/A | 7,130.73 | 7,130.73 | 0.00 |
| 79P | Rouse SI Shopping Center, LLC | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 80P | GGP-Steeplegate, Inc. | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 82P | Massachusetts Department of Revenue | 5800-000 | 5,186.92 | N/A | N/A | 0.00 |
| 85P | Massachusetts Department of Revenue | 5800-000 | 0.00 | 2,028.93 | 2,028.93 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 87P | Florida Department of Revenue | 5800-000 | 6,516.59 | 6,043.73 | 6,043.73 | 0.00 |
| 88 | Florida Department of Revenue | 5800-000 | 0.00 | 1,800.00 | 1,800.00 | 0.00 |
| 91P | Maine Bureau of Revenue Services | 5800-000 | N/A | 102.05 | 102.05 | 0.00 |
| 94P | Square One Mall | 5200-000 | N/A | 3,096.95 | 3,096.95 | 0.00 |
| 99P | Bridgewater Commons Mall I, LLC | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 100P | Christiana Mall, LLC | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 101P | The Mall in Columbia Business Trust | 5200-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 102 | Natick Mall, LLC | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 103P | Rouse Providence LLC | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 104P | Woodbridge Center Property, LLC | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 107P | Bangor Mall | 5200-000 | N/A | 2,706.51 | 2,706.51 | 0.00 |
| 112P | Cape Cod Mall | 5200-000 | 0.00 | 2,715.37 | 2,715.37 | 0.00 |
| 118 | Connecticut Dept. of Revenue Services | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 122P | Aventura Mall Venture | 5200-000 | N/A | 19,107.62 | 19,107.62 | 0.00 |
| 138 | City of Milford Tax Collector | 5800-000 | 1,736.42 | 1,736.42 | 1,736.42 | 0.00 |
| 147 | Waterford Tax Collector | 5800-000 | N/A | 2,579.58 | 2,579.58 | 0.00 |
| 165P | CBL/Monroeville, L.P. | 5200-000 | 0.00 | 21,100.52 | 21,100.52 | 0.00 |
| 170P | The Highland Mint | 5200-000 | 0.00 | 15,790.00 | 15,790.00 | 0.00 |
| 180P | Macerich Lakewood, LLC | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 181P | Macerich Deptford, LLC | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 182P | Danbury Mall, LLC (Macerich) | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 184P | Mall of New Hampshire | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| 185P | Montgomery Mall | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| 186P | Hamilton Mall | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 187P | King of Prussia - The Plaza | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| 188P | Oxford Valley Mall | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| 189P | Quaker Bridge Mall | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| 190P | Mall at Rockingham Park | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 191P | Ross Park Mall | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| 192P | Crystal Mall | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 193P | Ocean County Mall | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 209 | Orange County Treasurer | 5800-000 | N/A | 108.61 | 0.00 | 0.00 |
| 213P | Pennsylvania Department of Revenue | 5800-000 | 0.00 | 714.29 | 714.29 | 0.00 |
| 216 | Orange County Treasurer | 5800-000 | N/A | 108.61 | 108.61 | 0.00 |

| 220 | Orange County Treasurer | 5800-000 | N/A | 108.61 | 108.61 | 0.00 |
|---|---|---|---|---|---|---|
| 222 | New York City Department of Finance | 5800-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 225 | Town of Manchester | 5800-000 | 1,485.26 | 1,485.26 | 1,485.26 | 0.00 |
| 229 | Delaware Secretary of State | 5800-000 | N/A | 54.30 | 54.30 | 0.00 |
| 234 | Kenneth Arthur Condiff | 5300-000 | N/A | 12,731.86 | 9,211.50 | 0.00 |
| 237 | Connor Garstka | 5300-000 | N/A | 350.00 | 253.22 | 0.00 |
| 238P | Aventura Mall Venture | 5200-000 | N/A | 14,459.09 | 14,459.09 | 0.00 |
| 241 | Internal Revenue Service | 5800-000 | N/A | 500.00 | 0.00 | 0.00 |
| 245P | The Highland Mint | 5200-000 | 0.00 | 15,790.00 | 15,790.00 | 0.00 |
| 249 | Town of Saugus | 5800-000 | N/A | 20.05 | 20.05 | 0.00 |
| 257 | City of South Portland | 5800-000 | 344.40 | 351.53 | 351.53 | 0.00 |
| 264 | City of Danbury | 5800-000 | 138.03 | 377.39 | 377.39 | 0.00 |
| 267P | Rhode Island Divison of Taxation | 5800-000 | 0.00 | N/A | N/A | 0.00 |
| 268 | Rhode Island Divison of Taxation | 5800-000 | 0.00 | 2,500.00 | 2,500.00 | 0.00 |
| 281P | Rhode Island Divison of Taxation | 5800-000 | N/A | 2,722.64 | 2,722.64 | 0.00 |
| 295P | Woodbridge Center Property, LLC | 5200-000 | N/A | 43,933.71 | 43,933.71 | 0.00 |
| 296P | GGP-Steeplegate, Inc. | 5200-000 | N/A | 6,127.55 | 6,127.55 | 0.00 |
| 297P | GGP-Brass Mill, Inc. | 5200-000 | N/A | 2,410.46 | 0.00 | 0.00 |
| 299P | Rouse Providence LLC | 5200-000 | N/A | 42,585.32 | 42,585.32 | 0.00 |
| 300P | Natick Mall, LLC | 5200-000 | N/A | 30,346.82 | 30,346.82 | 0.00 |
| 301P | Christiana Mall, LLC | 5200-000 | N/A | 14,874.16 | 14,874.16 | 0.00 |
| 302P | Pavilions at Buckland Hills L.L.C. | 5200-000 | N/A | 7,134.93 | 7,134.93 | 0.00 |
| 303P | Bridgewater Commons Mall I, LLC | 5200-000 | N/A | 30,113.23 | 30,113.23 | 0.00 |
| 314 | Anthony DiMattia | 5300-000 | N/A | 851.88 | 616.33 | 0.00 |
| 323P | Internal Revenue Service | 5800-000 | N/A | 500.00 | 500.00 | 0.00 |
| 327P | Hamilton Mall | 5200-000 | N/A | 29,464.69 | 15,696.72 | 0.00 |
| 328P | Oxford Valley Mall | 5200-000 | 0.00 | 26,939.96 | 26,939.96 | 0.00 |
| 332P | Crystal Mall | 5200-000 | N/A | 19,713.87 | 19,713.87 | 0.00 |
| 334 | Martin J. Sommers, Jr. | 5300-000 | N/A | 181.05 | 130.98 | 0.00 |
| 336 | Andrew J. Foell | 5300-000 | 185.94 | 428.30 | 309.88 | 0.00 |
| 337 | In The Game, Inc. | 5200-000 | N/A | 1,596.00 | 1,596.00 | 0.00 |
| 339 | Kenneth Michael Breuder | 5300-000 | 730.77 | 2,721.24 | 1,968.81 | 0.00 |
| 343 | Anthony Grasso | 5300-000 | N/A | 76.05 | 55.02 | 0.00 |
| 344 | Ryan Hartman | 5300-000 | N/A | 172.80 | 125.02 | 0.00 |

| 345 | Matthew Schoettle | 5300-000 | 596.16 | 715.00 | 517.30 | 0.00 |
| 359 | Elsa Viviana Moran | 5300-000 | 807.70 | 2,371.34 | 1,715.67 | 0.00 |
| 360 | Robert T. Leahy, Jr. | 5300-000 | 1,296.00 | 8,868.44 | 6,416.32 | 0.00 |
| 362 | State of Delaware, Dept of Labor | 5800-000 | N/A | 82.41 | 82.41 | 0.00 |
| 363 | State of Delaware, Dept of Labor | 5800-000 | N/A | 114.90 | 114.90 | 0.00 |
| 364 | State of Delaware, Dept of Labor | 5800-000 | N/A | 39.43 | 39.43 | 0.00 |
| 365 | State of Delaware, Dept of Labor | 5800-000 | N/A | 14.34 | 14.34 | 0.00 |
| 366 | Town of Manchester | 5800-000 | 0.00 | 1,574.38 | 1,574.38 | 0.00 |
| 367 | Delaware Secretary of State | 5800-000 | N/A | 206.21 | 206.21 | 0.00 |
| 370 | Sattik Deb | 5300-000 | 43.32 | 431.28 | 312.03 | 0.00 |
| 372 | Kevin Doran | 5300-000 | 1,296.00 | 3,150.00 | 2,279.02 | 0.00 |
| 373 | Jeffery Sotelo | 5300-000 | N/A | 390.69 | 282.66 | 0.00 |
| 374 | Michael Staples | 5300-000 | 149.19 | 260.00 | 188.11 | 0.00 |
| 378 | Orange County Treasurer | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 382 | Richard M. Harmelin | 5300-000 | 713.08 | 1,140.93 | 825.46 | 0.00 |
| 384 | Department of Labor & Training | 5800-000 | N/A | 1,256.26 | 1,256.26 | 0.00 |
| 385 | New York State Dept of Labor | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 386 | New York State Dept of Labor | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 432 | NEW HAMPSHIRE DEPARTMENT OF REVENUE | 5800-000 | N/A | 981.87 | 981.87 | 0.00 |
| 433P | Pennsylvania Department of Revenue | 5800-000 | N/A | 714.29 | 714.29 | 0.00 |
| 434 | Connecticut Dept. of Revenue Services | 5800-000 | N/A | 250.00 | 250.00 | 0.00 |
| 435P | State of Delaware | 5800-000 | N/A | 2,154.70 | 2,154.70 | 0.00 |
| 436P | State of Delaware | 5800-000 | N/A | 282.05 | 282.05 | 0.00 |
| 437P | Massachusetts Department of Revenue | 5800-000 | N/A | 28.93 | 28.93 | 0.00 |
| 297-2P | GGP-Brass Mill, Inc. | 5200-000 | N/A | 2,410.46 | 2,410.46 | 0.00 |
| 348-3P | Massachusetts Department of Revenue | 5800-000 | N/A | 28.93 | 28.93 | 0.00 |
| NOTFILED | Ahl, Daniel J | 5200-000 | 653.85 | N/A | N/A | 0.00 |
| NOTFILED | Arriaga, Jesus Angel | 5200-000 | 862.38 | N/A | N/A | 0.00 |
| NOTFILED | Arriaga, Justin | 5200-000 | 189.88 | N/A | N/A | 0.00 |
| NOTFILED | Ash, Kyle L | 5200-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED | Bailey, David J | 5200-000 | 374.62 | N/A | N/A | 0.00 |
| NOTFILED | Barrigas, Joshua L | 5200-000 | 243.97 | N/A | N/A | 0.00 |
| NOTFILED | Bee, Samuel | 5200-000 | 420.00 | N/A | N/A | 0.00 |
| NOTFILED | Bellwood, Brian | 5200-000 | 46.50 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Benedict, Trevor J | 5300-000 | 651.76 | N/A | N/A | 0.00 |
| NOTFILED | Benhardt, Daniel J | 5200-000 | 210.00 | N/A | N/A | 0.00 |
| NOTFILED | Berenson, Andrew D. | 5200-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | Bergman, Bruce | 5200-000 | 412.00 | N/A | N/A | 0.00 |
| NOTFILED | Bernstein, Marc A | 5200-000 | 46.75 | N/A | N/A | 0.00 |
| NOTFILED | Bickhart, Ryan C | 5300-000 | 48.00 | N/A | N/A | 0.00 |
| NOTFILED | Boerner, Matthew R | 5200-000 | 173.25 | N/A | N/A | 0.00 |
| NOTFILED | Bowman, Richard D | 5200-000 | 300.88 | N/A | N/A | 0.00 |
| NOTFILED | Boyle, Cameron M | 5200-000 | 430.00 | N/A | N/A | 0.00 |
| NOTFILED | Brogdon, Carolyn | 5300-000 | 554.00 | N/A | N/A | 0.00 |
| NOTFILED | Broomall, William R | 5200-000 | 8.00 | N/A | N/A | 0.00 |
| NOTFILED | Brown, Jeffrey P | 5200-000 | 386.25 | N/A | N/A | 0.00 |
| NOTFILED | Browning, Frank | 5200-000 | 107.25 | N/A | N/A | 0.00 |
| NOTFILED | Burrus, Brian A | 5200-000 | 460.00 | N/A | N/A | 0.00 |
| NOTFILED | Cain, Sandra | 5300-000 | 416.67 | N/A | N/A | 0.00 |
| NOTFILED | Capocci, Christopher P | 5200-000 | 566.40 | N/A | N/A | 0.00 |
| NOTFILED | Caron Jr, Gregory | 5200-000 | 565.50 | N/A | N/A | 0.00 |
| NOTFILED | Carothers Jr, John M | 5200-000 | 514.00 | N/A | N/A | 0.00 |
| NOTFILED | Carozza, Christopher T | 5200-000 | 63.00 | N/A | N/A | 0.00 |
| NOTFILED | Centofante, Caroline Graham | 5300-000 | 2,403.85 | N/A | N/A | 0.00 |
| NOTFILED | Cirrinone, Jonathan M | 5200-000 | 462.94 | N/A | N/A | 0.00 |
| NOTFILED | Claus, Lowell F | 5200-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | Coghlan, Joseph | 5200-000 | 270.74 | N/A | N/A | 0.00 |
| NOTFILED | Comer, Patrick | 5300-000 | 161.25 | N/A | N/A | 0.00 |
| NOTFILED | Concepcion Jr, Salvador | 5300-000 | 132.00 | N/A | N/A | 0.00 |
| NOTFILED | Condiff, Kenneth Arthur | 5200-000 | 1,321.93 | N/A | N/A | 0.00 |
| NOTFILED | Corrado, Robert | 5200-000 | 520.00 | N/A | N/A | 0.00 |
| NOTFILED | Corso, Rocco | 5200-000 | 97.54 | N/A | N/A | 0.00 |
| NOTFILED | Cortez Jr, Raymond | 5200-000 | 344.25 | N/A | N/A | 0.00 |
| NOTFILED | Cremone, Dale A | 5300-000 | 14.63 | N/A | N/A | 0.00 |
| NOTFILED | Crocker, Michael | 5200-000 | 460.00 | N/A | N/A | 0.00 |
| NOTFILED | Crowell, Russell E | 5200-000 | 487.20 | N/A | N/A | 0.00 |
| NOTFILED | Culley, Zachary R | 5200-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | Curtis Jr, Ronald J | 5200-000 | 961.69 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Dalton, Dianne M | 5300-000 | 1,057.70 | N/A | N/A | 0.00 |
| NOTFILED | Daly, Brian P | 5200-000 | 556.40 | N/A | N/A | 0.00 |
| NOTFILED | Davis, Kevin M | 5200-000 | 183.82 | N/A | N/A | 0.00 |
| NOTFILED | Dawe, Jonathan | 5200-000 | 720.88 | N/A | N/A | 0.00 |
| NOTFILED | Deguida, Michael C | 5300-000 | 634.62 | N/A | N/A | 0.00 |
| NOTFILED | Depew, Gordon | 5200-000 | 432.23 | N/A | N/A | 0.00 |
| NOTFILED | Deutsch, Shaun J | 5200-000 | 494.80 | N/A | N/A | 0.00 |
| NOTFILED | Dimattia, Anthony | 5200-000 | 651.76 | N/A | N/A | 0.00 |
| NOTFILED | Dirgo, Jonathan A | 5200-000 | 254.00 | N/A | N/A | 0.00 |
| NOTFILED | Donahue, John L | 5300-000 | 375.00 | N/A | N/A | 0.00 |
| NOTFILED | Dooley, Brian J | 5200-000 | 111.00 | N/A | N/A | 0.00 |
| NOTFILED | Doremus, Leroy J | 5200-000 | 560.00 | N/A | N/A | 0.00 |
| NOTFILED | Downing, Kristine | 5200-000 | 380.00 | N/A | N/A | 0.00 |
| NOTFILED | Duffy, Sean | 5300-000 | 105.19 | N/A | N/A | 0.00 |
| NOTFILED | Dunleavey, Joseph M | 5200-000 | 480.00 | N/A | N/A | 0.00 |
| NOTFILED | Eang, Kosal | 5200-000 | 756.68 | N/A | N/A | 0.00 |
| NOTFILED | Eastburn Jr, William M | 5200-000 | 440.00 | N/A | N/A | 0.00 |
| NOTFILED | Elber, Jared | 5200-000 | 208.00 | N/A | N/A | 0.00 |
| NOTFILED | Elliott Jr, Michael S | 5300-000 | 719.31 | N/A | N/A | 0.00 |
| NOTFILED | Emery, Tyler | 5200-000 | 380.25 | N/A | N/A | 0.00 |
| NOTFILED | England, Christopher | 5200-000 | 701.93 | N/A | N/A | 0.00 |
| NOTFILED | Ervin, Eric R | 5200-000 | 84.00 | N/A | N/A | 0.00 |
| NOTFILED | Farrell, Jesse | 5200-000 | 142.00 | N/A | N/A | 0.00 |
| NOTFILED | Fasy, Brian Thomas | 5300-000 | 1,324.33 | N/A | N/A | 0.00 |
| NOTFILED | Fay, Michael H | 5200-000 | 1,826.93 | N/A | N/A | 0.00 |
| NOTFILED | Ferdinand, Warren T | 5200-000 | 189.00 | N/A | N/A | 0.00 |
| NOTFILED | Ferguson, John C | 5200-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | Ferraro, Chris | 5200-000 | 143.44 | N/A | N/A | 0.00 |
| NOTFILED | Ferrick, Scott W | 5300-000 | 634.62 | N/A | N/A | 0.00 |
| NOTFILED | Finn, William M | 5200-000 | 136.00 | N/A | N/A | 0.00 |
| NOTFILED | Fiorentino, Andrew G | 5200-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | Flaherty, Sam M | 5200-000 | 346.16 | N/A | N/A | 0.00 |
| NOTFILED | Flores, Kristofer A | 5200-000 | 480.00 | N/A | N/A | 0.00 |
| NOTFILED | Follin, Patricia | 5200-000 | 516.06 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Forman, James H | 5200-000 | 247.50 | N/A | N/A | 0.00 |
| NOTFILED | Fratticcioli, Amanda M | 5200-000 | 143.00 | N/A | N/A | 0.00 |
| NOTFILED | Freeman, Dustin A | 5300-000 | 891.35 | N/A | N/A | 0.00 |
| NOTFILED | Frey, Michael K | 5200-000 | 32.00 | N/A | N/A | 0.00 |
| NOTFILED | Furlough, Marcel Wayne | 5200-000 | 489.50 | N/A | N/A | 0.00 |
| NOTFILED | Gately, Drew | 5200-000 | 410.00 | N/A | N/A | 0.00 |
| NOTFILED | Gatti, Jason J | 5200-000 | 216.00 | N/A | N/A | 0.00 |
| NOTFILED | Gentile, James | 5300-000 | 127.73 | N/A | N/A | 0.00 |
| NOTFILED | Gerding, Dustin P | 5200-000 | 107.25 | N/A | N/A | 0.00 |
| NOTFILED | Gerkin Jr, Keith A | 5200-000 | 605.52 | N/A | N/A | 0.00 |
| NOTFILED | Giannone, Michael S | 5200-000 | 730.77 | N/A | N/A | 0.00 |
| NOTFILED | Gibson, Andrew | 5200-000 | 360.50 | N/A | N/A | 0.00 |
| NOTFILED | Gillespie, Lynn E | 5300-000 | 661.57 | N/A | N/A | 0.00 |
| NOTFILED | Glass, Brandon D | 5200-000 | 69.07 | N/A | N/A | 0.00 |
| NOTFILED | Glynn, Michael J | 5200-000 | 228.00 | N/A | N/A | 0.00 |
| NOTFILED | Goff, Joseph S | 5200-000 | 898.67 | N/A | N/A | 0.00 |
| NOTFILED | Goodrich, Michael | 5200-000 | 323.00 | N/A | N/A | 0.00 |
| NOTFILED | Grande, Anthony D | 5300-000 | 276.25 | N/A | N/A | 0.00 |
| NOTFILED | Grant, Adam-James K | 5200-000 | 72.00 | N/A | N/A | 0.00 |
| NOTFILED | Greco, Jeffrey R | 5200-000 | 61.25 | N/A | N/A | 0.00 |
| NOTFILED | Green, Frank L | 5200-000 | 560.00 | N/A | N/A | 0.00 |
| NOTFILED | Gutowski, Daniel W | 5200-000 | 730.77 | N/A | N/A | 0.00 |
| NOTFILED | Hale, David | 5300-000 | 377.50 | N/A | N/A | 0.00 |
| NOTFILED | Hanling, Ronald Edward | 5200-000 | 660.80 | N/A | N/A | 0.00 |
| NOTFILED | Herr, Derek | 5200-000 | 734.02 | N/A | N/A | 0.00 |
| NOTFILED | Hewson, Matthew | 5200-000 | 644.24 | N/A | N/A | 0.00 |
| NOTFILED | Hiltz, Geoffrey A | 5300-000 | 108.00 | N/A | N/A | 0.00 |
| NOTFILED | Hines, Shaun | 5200-000 | 182.25 | N/A | N/A | 0.00 |
| NOTFILED | Hines, Shawonette E | 5200-000 | 961.54 | N/A | N/A | 0.00 |
| NOTFILED | Hoffman, Meghan L | 5200-000 | 788.47 | N/A | N/A | 0.00 |
| NOTFILED | Hofmann, Bruce K | 5200-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | Homa, Joshua | 5300-000 | 128.00 | N/A | N/A | 0.00 |
| NOTFILED | Homison, Brett | 5200-000 | 500.44 | N/A | N/A | 0.00 |
| NOTFILED | Hoogsteden, Bradley J | 5200-000 | 667.40 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Horton, Lionel | 5200-000 | 17.50 | N/A | N/A | 0.00 |
|----------|----------------|----------|-------|-----|-----|------|
| NOTFILED | Hudak, Christopher J | 5200-000 | 682.70 | N/A | N/A | 0.00 |
| NOTFILED | Humphreys, Brad T | 5300-000 | 710.10 | N/A | N/A | 0.00 |
| NOTFILED | Hunter, Aaron | 5200-000 | 389.25 | N/A | N/A | 0.00 |
| NOTFILED | Israelsky, Evan H | 5200-000 | 183.75 | N/A | N/A | 0.00 |
| NOTFILED | Jadofsky, Mark | 5200-000 | 98.44 | N/A | N/A | 0.00 |
| NOTFILED | Jones, Robert | 5200-000 | 227.38 | N/A | N/A | 0.00 |
| NOTFILED | Juracka, Richard S | 5300-000 | 730.77 | N/A | N/A | 0.00 |
| NOTFILED | Kalbacher, Lance W | 5200-000 | 173.25 | N/A | N/A | 0.00 |
| NOTFILED | Keller, Tara M | 5200-000 | 790.40 | N/A | N/A | 0.00 |
| NOTFILED | Kelly, Timothy M | 5200-000 | 227.25 | N/A | N/A | 0.00 |
| NOTFILED | Kevlik, Joanna L | 5200-000 | 363.00 | N/A | N/A | 0.00 |
| NOTFILED | Kevorkian, Mark S | 5300-000 | 730.77 | N/A | N/A | 0.00 |
| NOTFILED | Kim, Susan Y | 5200-000 | 121.41 | N/A | N/A | 0.00 |
| NOTFILED | Kisselburgh III, James F | 5200-000 | 470.00 | N/A | N/A | 0.00 |
| NOTFILED | Kukielka, Joshua | 5200-000 | 85.00 | N/A | N/A | 0.00 |
| NOTFILED | Kyek, Matthew J | 5200-000 | 144.51 | N/A | N/A | 0.00 |
| NOTFILED | Laboy, Christian Adam | 5300-000 | 857.33 | N/A | N/A | 0.00 |
| NOTFILED | Laird, Stephen A | 5200-000 | 183.75 | N/A | N/A | 0.00 |
| NOTFILED | Lambert, Paul M | 5200-000 | 846.16 | N/A | N/A | 0.00 |
| NOTFILED | Lange, Daniel W | 5200-000 | 155.00 | N/A | N/A | 0.00 |
| NOTFILED | Larsen, Walter S | 5200-000 | 524.80 | N/A | N/A | 0.00 |
| NOTFILED | Lascelles, Robert S | 5300-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED | Last Name First Name | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Leigh, Warren | 5200-000 | 155.70 | N/A | N/A | 0.00 |
| NOTFILED | Leon, Stephen P | 5200-000 | 406.12 | N/A | N/A | 0.00 |
| NOTFILED | Lewis, Monica | 5300-000 | 7,952.68 | N/A | N/A | 0.00 |
| NOTFILED | Little, James R | 5200-000 | 476.00 | N/A | N/A | 0.00 |
| NOTFILED | Littlefield, Shaun M | 5200-000 | 651.76 | N/A | N/A | 0.00 |
| NOTFILED | Locke, Bonnie May | 5200-000 | 647.30 | N/A | N/A | 0.00 |
| NOTFILED | Logue, Sean P | 5200-000 | 580.50 | N/A | N/A | 0.00 |
| NOTFILED | Lovejoy, Laurance | 5300-000 | 175.50 | N/A | N/A | 0.00 |
| NOTFILED | Luisi, Frank A | 5200-000 | 712.68 | N/A | N/A | 0.00 |
| NOTFILED | Macomber, Stephen | 5200-000 | 41.77 | N/A | N/A | 0.00 |

| NOTFILED | Magazzu Jr, Ronald A | 5200-000 | 77.50 | N/A | N/A | 0.00 |
|----------|----------------------|----------|-------|-----|-----|------|
| NOTFILED | Mailhiot, Robert A | 5200-000 | 480.00 | N/A | N/A | 0.00 |
| NOTFILED | Mantone, Thomas | 5300-000 | 538.40 | N/A | N/A | 0.00 |
| NOTFILED | Mapp, Harry | 5200-000 | 528.00 | N/A | N/A | 0.00 |
| NOTFILED | Maranan, Charles L | 5200-000 | 478.13 | N/A | N/A | 0.00 |
| NOTFILED | Maranan, Christopher S | 5200-000 | 176.38 | N/A | N/A | 0.00 |
| NOTFILED | Marino, Justin R | 5200-000 | 76.50 | N/A | N/A | 0.00 |
| NOTFILED | Marino, Mark S | 5300-000 | 418.75 | N/A | N/A | 0.00 |
| NOTFILED | Marrero, Sondra | 5200-000 | 368.85 | N/A | N/A | 0.00 |
| NOTFILED | Marsh, Daniel J | 5200-000 | 234.32 | N/A | N/A | 0.00 |
| NOTFILED | Matthews, Michael R | 5200-000 | 552.00 | N/A | N/A | 0.00 |
| NOTFILED | McCabe, Christopher | 5200-000 | 420.00 | N/A | N/A | 0.00 |
| NOTFILED | McCoy, Ryan W | 5300-000 | 440.00 | N/A | N/A | 0.00 |
| NOTFILED | Mednick, Lindsey | 5200-000 | 139.75 | N/A | N/A | 0.00 |
| NOTFILED | Menzies, Rick M | 5200-000 | 167.13 | N/A | N/A | 0.00 |
| NOTFILED | Meservey, Robert D | 5200-000 | 480.00 | N/A | N/A | 0.00 |
| NOTFILED | Messina, David M | 5200-000 | 747.54 | N/A | N/A | 0.00 |
| NOTFILED | Meyers, Sean D | 5300-000 | 208.25 | N/A | N/A | 0.00 |
| NOTFILED | Miglorino, Christopher R | 5200-000 | 46.75 | N/A | N/A | 0.00 |
| NOTFILED | Miller, Nicholas Garrett | 5200-000 | 56.25 | N/A | N/A | 0.00 |
| NOTFILED | Mitchell, Colin W | 5200-000 | 134.07 | N/A | N/A | 0.00 |
| NOTFILED | Mitchell, Thomas A | 5200-000 | 692.31 | N/A | N/A | 0.00 |
| NOTFILED | Mock, J Christopher | 5300-000 | 687.45 | N/A | N/A | 0.00 |
| NOTFILED | Monter, Veronica T | 5200-000 | 444.60 | N/A | N/A | 0.00 |
| NOTFILED | Moore, Elizabeth A | 5200-000 | 171.72 | N/A | N/A | 0.00 |
| NOTFILED | Morales, Joseph | 5200-000 | 47.03 | N/A | N/A | 0.00 |
| NOTFILED | Moran, Ashley | 5200-000 | 1,073.56 | N/A | N/A | 0.00 |
| NOTFILED | Morris, Kenneth J | 5200-000 | 705.90 | N/A | N/A | 0.00 |
| NOTFILED | Morton, Daniel B | 5200-000 | 208.25 | N/A | N/A | 0.00 |
| NOTFILED | Moulton III, Elwood G | 5200-000 | 144.00 | N/A | N/A | 0.00 |
| NOTFILED | Mudrak, Joseph M | 5200-000 | 252.00 | N/A | N/A | 0.00 |
| NOTFILED | Mulhern III, Richard | 5300-000 | 663.47 | N/A | N/A | 0.00 |
| NOTFILED | Nadler, Benjamin W | 5200-000 | 131.63 | N/A | N/A | 0.00 |
| NOTFILED | Nazario, Anthony M | 5200-000 | 356.25 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Newton, Scott Andrew | 5200-000 | 1,188.47 | N/A | N/A | 0.00 |
| NOTFILED | Ney, Jeremy M | 5200-000 | 576.93 | N/A | N/A | 0.00 |
| NOTFILED | Ney, Zachary A | 5300-000 | 742.50 | N/A | N/A | 0.00 |
| NOTFILED | Odhiambo, Steve | 5200-000 | 292.32 | N/A | N/A | 0.00 |
| NOTFILED | Oestreich, Ryan | 5200-000 | 258.00 | N/A | N/A | 0.00 |
| NOTFILED | O'Hara, Thomas | 5200-000 | 1,346.16 | N/A | N/A | 0.00 |
| NOTFILED | Ordonez, Luis A | 5200-000 | 424.63 | N/A | N/A | 0.00 |
| NOTFILED | Oyamo, Alvin O | 5300-000 | 745.34 | N/A | N/A | 0.00 |
| NOTFILED | Palmer, Charles W | 5200-000 | 64.00 | N/A | N/A | 0.00 |
| NOTFILED | Panichello, John R | 5200-000 | 3,076.93 | N/A | N/A | 0.00 |
| NOTFILED | Panichello, Joseph | 5200-000 | 1,800.00 | N/A | N/A | 0.00 |
| NOTFILED | Patch, Jerel Damien | 5200-000 | 560.00 | N/A | N/A | 0.00 |
| NOTFILED | Paul, Jesse | 5300-000 | 98.00 | N/A | N/A | 0.00 |
| NOTFILED | Perdick, Jeffrey S | 5200-000 | 1,782.70 | N/A | N/A | 0.00 |
| NOTFILED | Peterson, Eugene | 5200-000 | 505.14 | N/A | N/A | 0.00 |
| NOTFILED | Phillips Jr., Allen R. | 5200-000 | 447.05 | N/A | N/A | 0.00 |
| NOTFILED | Podkanowicz, Brett | 5200-000 | 106.22 | N/A | N/A | 0.00 |
| NOTFILED | Polsen, Scott | 5300-000 | 1,360.00 | N/A | N/A | 0.00 |
| NOTFILED | Ponist, Robert M | 5200-000 | 420.00 | N/A | N/A | 0.00 |
| NOTFILED | Pope, Jordan | 5200-000 | 18.50 | N/A | N/A | 0.00 |
| NOTFILED | Prosser, Andrew I | 5200-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | Pugliese, Gary | 5200-000 | 105.00 | N/A | N/A | 0.00 |
| NOTFILED | Raymond, Alexander | 5300-000 | 155.88 | N/A | N/A | 0.00 |
| NOTFILED | Reed, Derek M | 5200-000 | 312.00 | N/A | N/A | 0.00 |
| NOTFILED | Reed, Matthew M | 5200-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | Reif, Brian J | 5200-000 | 309.38 | N/A | N/A | 0.00 |
| NOTFILED | Reither, Herb | 5200-000 | 9,391.80 | N/A | N/A | 0.00 |
| NOTFILED | Reuschling, Christopher | 5300-000 | 490.00 | N/A | N/A | 0.00 |
| NOTFILED | Riccio, Geoffrey A | 5200-000 | 64.50 | N/A | N/A | 0.00 |
| NOTFILED | Riddick, Cecil J | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Rivera-Rodriguez, Elba | 5200-000 | 390.00 | N/A | N/A | 0.00 |
| NOTFILED | Roberts, Kristopher E | 5200-000 | 241.39 | N/A | N/A | 0.00 |
| NOTFILED | Rodriguez, Sheila | 5300-000 | 292.50 | N/A | N/A | 0.00 |
| NOTFILED | Roithmayr, Alison C | 5200-000 | 1,653.85 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Rosenthal, Eric Jonathan | 5200-000 | 646.45 | N/A | N/A | 0.00 |
| NOTFILED | Ross, Natalie M | 5200-000 | 165.75 | N/A | N/A | 0.00 |
| NOTFILED | Rummel, Sean M | 5200-000 | 157.50 | N/A | N/A | 0.00 |
| NOTFILED | Russ, Timothy Reed | 5300-000 | 2,128.89 | N/A | N/A | 0.00 |
| NOTFILED | Russolello, Joseph | 5200-000 | 1,186.54 | N/A | N/A | 0.00 |
| NOTFILED | Sammartino, Joseph C. | 5200-000 | 548.44 | N/A | N/A | 0.00 |
| NOTFILED | Sandler, Kevin M | 5200-000 | 193.38 | N/A | N/A | 0.00 |
| NOTFILED | Saunders Jr, Scott K | 5200-000 | 199.10 | N/A | N/A | 0.00 |
| NOTFILED | Saunders, Lewis D | 5300-000 | 135.63 | N/A | N/A | 0.00 |
| NOTFILED | Savage, Kurtis | 5200-000 | 93.75 | N/A | N/A | 0.00 |
| NOTFILED | Sawisch, Craig L | 5200-000 | 130.97 | N/A | N/A | 0.00 |
| NOTFILED | Scanlon, Stephen J | 5200-000 | 78.63 | N/A | N/A | 0.00 |
| NOTFILED | Schutz, Lara M | 5400-000 | 132.75 | N/A | N/A | 0.00 |
| NOTFILED | Scudero, Kenneth | 5200-000 | 90.75 | N/A | N/A | 0.00 |
| NOTFILED | Seigel, Daniel J | 5200-000 | 454.13 | N/A | N/A | 0.00 |
| NOTFILED | Seltz, Ronald J | 5200-000 | 34.44 | N/A | N/A | 0.00 |
| NOTFILED | Shear, Elizabeth | 5200-000 | 354.00 | N/A | N/A | 0.00 |
| NOTFILED | Shipley, John R | 5300-000 | 615.39 | N/A | N/A | 0.00 |
| NOTFILED | Shirey, Jordan | 5200-000 | 152.63 | N/A | N/A | 0.00 |
| NOTFILED | Shultz, Steven P | 5200-000 | 504.00 | N/A | N/A | 0.00 |
| NOTFILED | Silva, Michael A | 5200-000 | 87.00 | N/A | N/A | 0.00 |
| NOTFILED | Silvia, Thomas | 5200-000 | 140.00 | N/A | N/A | 0.00 |
| NOTFILED | Skaltsis, Robert | 5300-000 | 644.24 | N/A | N/A | 0.00 |
| NOTFILED | Sloben, William J | 5200-000 | 524.80 | N/A | N/A | 0.00 |
| NOTFILED | Smith II, Joseph R | 5200-000 | 692.31 | N/A | N/A | 0.00 |
| NOTFILED | Smyth, Steven | 5200-000 | 520.00 | N/A | N/A | 0.00 |
| NOTFILED | Sollima, Antonio C | 5200-000 | 625.00 | N/A | N/A | 0.00 |
| NOTFILED | Sopko, Kornel M | 5300-000 | 837.28 | N/A | N/A | 0.00 |
| NOTFILED | Square II, Sterling | 5200-000 | 71.00 | N/A | N/A | 0.00 |
| NOTFILED | Stephano, Matthew T | 5200-000 | 482.00 | N/A | N/A | 0.00 |
| NOTFILED | Strong, Jason P | 5200-000 | 494.80 | N/A | N/A | 0.00 |
| NOTFILED | Stumpo, Anthony M | 5300-000 | 474.00 | N/A | N/A | 0.00 |
| NOTFILED | Supovitz, Matthew H | 5200-000 | 204.00 | N/A | N/A | 0.00 |
| NOTFILED | Sweet, Brian D | 5200-000 | 694.02 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Szemes, Justin K | 5200-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | Taylor, Charles | 5200-000 | 16.00 | N/A | N/A | 0.00 |
| NOTFILED | Taylor, Samantha | 5300-000 | 412.50 | N/A | N/A | 0.00 |
| NOTFILED | Terlizzi, Eric M | 5200-000 | 490.00 | N/A | N/A | 0.00 |
| NOTFILED | Tessono, Jeelman C | 5200-000 | 520.00 | N/A | N/A | 0.00 |
| NOTFILED | Tonzo Jr, Dominic F | 5200-000 | 532.40 | N/A | N/A | 0.00 |
| NOTFILED | Trego, Steven | 5200-000 | 75.57 | N/A | N/A | 0.00 |
| NOTFILED | Treschitta, Russell V | 5300-000 | 43.99 | N/A | N/A | 0.00 |
| NOTFILED | Turnbell, Scott | 5200-000 | 604.91 | N/A | N/A | 0.00 |
| NOTFILED | Tyminski, Robert A | 5200-000 | 266.88 | N/A | N/A | 0.00 |
| NOTFILED | Vachon, Anthony R | 5200-000 | 28.13 | N/A | N/A | 0.00 |
| NOTFILED | Vashon, Geoff | 5200-000 | 112.00 | N/A | N/A | 0.00 |
| NOTFILED | Vibronek, Michael | 5300-000 | 385.71 | N/A | N/A | 0.00 |
| NOTFILED | Voorhees, Daniel D | 5200-000 | 24.01 | N/A | N/A | 0.00 |
| NOTFILED | Waldo, Ronald T | 5200-000 | 715.33 | N/A | N/A | 0.00 |
| NOTFILED | Walker, Christopher M | 5200-000 | 216.00 | N/A | N/A | 0.00 |
| NOTFILED | Ward, Christopher M | 5200-000 | 399.59 | N/A | N/A | 0.00 |
| NOTFILED | Warner II, Mark A | 5300-000 | 50.18 | N/A | N/A | 0.00 |
| NOTFILED | Waters, Patrick Ross | 5200-000 | 2,957.12 | N/A | N/A | 0.00 |
| NOTFILED | Watson, Bryan | 5200-000 | 922.72 | N/A | N/A | 0.00 |
| NOTFILED | Webster, Debra A | 5200-000 | 736.44 | N/A | N/A | 0.00 |
| NOTFILED | Wegman, Kevin W | 5200-000 | 825.54 | N/A | N/A | 0.00 |
| NOTFILED | Weidenfeld, Gregory | 5300-000 | 480.00 | N/A | N/A | 0.00 |
| NOTFILED | Westerback, Megan M | 5200-000 | 576.93 | N/A | N/A | 0.00 |
| NOTFILED | Westmaas, Daniel | 5200-000 | 761.26 | N/A | N/A | 0.00 |
| NOTFILED | Whalen, Sean P | 5200-000 | 491.20 | N/A | N/A | 0.00 |
| NOTFILED | White, Leanne | 5200-000 | 651.59 | N/A | N/A | 0.00 |
| NOTFILED | Wiercioch, Matthew J | 5300-000 | 87.75 | N/A | N/A | 0.00 |
| NOTFILED | Wilkerson, Jeffrey M | 5200-000 | 395.91 | N/A | N/A | 0.00 |
| NOTFILED | Williams, James M | 5200-000 | 766.50 | N/A | N/A | 0.00 |
| NOTFILED | Wilsey, Craig | 5200-000 | 596.16 | N/A | N/A | 0.00 |
| NOTFILED | Wittkowski, Justin C | 5200-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | Wollny, Katherine L | 5300-000 | 55.25 | N/A | N/A | 0.00 |
| NOTFILED | Woodward, Travis | 5200-000 | 378.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Worley Jr, Arnet  M | 5200-000 | 34.40 | N/A | N/A | 0.00 |
| NOTFILED | Zebley, Patricia Ann | 5300-000 | 817.91 | N/A | N/A | 0.00 |
| NOTFILED | Board of Equalization | 5200-000 | 641.49 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF ADVENTURA ROSEMARIE GRAFF | 5200-000 | 576.40 | N/A | N/A | 0.00 |
| NOTFILED | Commissioner of Revenue Services Dept. of Revenue | 5800-000 | 20,824.76 | N/A | N/A | 0.00 |
| NOTFILED | Comptroller of Maryland Revenue Administration | 5200-000 | 3,753.96 | N/A | N/A | 0.00 |
| NOTFILED | Maine Revenue Services | 5200-000 | 6,088.73 | N/A | N/A | 0.00 |
| NOTFILED | New York State Sales Tax JAF Building | 5800-000 | 30,802.73 | N/A | N/A | 0.00 |
| NOTFILED | PA Department of Revenue | 5200-000 | 27,072.06 | N/A | N/A | 0.00 |
| NOTFILED | State of NJ-Sales & Use Tax | 5200-000 | 35,510.94 | N/A | N/A | 0.00 |
| NOTFILED | TAX COLLECTOR CITY OF WATERBURY | 5200-000 | 995.81 | N/A | N/A | 0.00 |
| NOTFILED | TOWN OF BARNSTABLE BARNSTABLE POLICE FACILITY | 5200-000 | 51.22 | N/A | N/A | 0.00 |
| NOTFILED | TOWNSHIP OF HEMPFIELD | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | Azevedo, Shawn M. | 5300-000 | 127.88 | N/A | N/A | 0.00 |
| NOTFILED | Township of Moorestown | 5800-000 | 25.07 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $304,278.13 | $717,045.44 | $580,309.43 | $0.00 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Crossgates Mall Company NewCo, LLC | 7100-000 | N/A | 7,033.36 | 7,033.36 | 0.00 |
| 3 | EklecCo NewCo., LLC | 7100-000 | N/A | 19,121.15 | 19,121.15 | 0.00 |
| 5 | Pyramid Walden Company, L.P. | 7100-000 | N/A | 15,609.36 | 15,609.36 | 0.00 |
| 7 | The Antigua Group, Inc. | 7100-000 | 10,200.00 | 11,087.21 | 11,087.21 | 0.00 |
| 8 | The CIT Group/Commercial Services Inc. | 7100-000 | N/A | 7,084.00 | 7,084.00 | 0.00 |
| 9 | New York State Depart of Tax & Finance | 7100-000 | N/A | 3,304.27 | 3,304.27 | 0.00 |
| 10 | McArthur Towel & Sports, LLC | 7100-000 | 10,562.70 | 10,562.70 | 10,562.70 | 0.00 |
| 11 | The Upper Deck Company | 7100-000 | 193,963.61 | N/A | N/A | 0.00 |
| 12 | W. G. Park, L. P. / Willow Grove Park | 7100-000 | N/A | 19,135.37 | 19,135.37 | 0.00 |
| 13 | Moorestown Mall, LLC | 7100-000 | 8,141.89 | 16,186.63 | 16,186.63 | 0.00 |
| 14 | Echelon Title, LLC | 7100-000 | N/A | 5,467.85 | 5,467.85 | 0.00 |
| 15 | Monica D. Lewis | 7100-000 | 0.00 | 6,646.17 | 6,646.17 | 0.00 |
| 16 | Southern California Edison Company | 7100-000 | 61.71 | 50.35 | 50.35 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| 17 | David W. Spartin | 7100-000 | N/A | 100,000.00 | 100,000.00 | 0.00 |
|---|---|---|---|---|---|---|
| 18 | Central Maine Power Co | 7100-000 | 782.59 | 335.66 | 335.66 | 0.00 |
| 19 | Bird Dog Solutions, Inc. | 7100-000 | 216.73 | 3,504.79 | 3,504.79 | 0.00 |
| 20 | Charles D. Kurtzman | 7100-000 | N/A | 100,000.00 | 100,000.00 | 0.00 |
| 21 | Anthony L. Celentano | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 23 | FRG Management LP | 7100-000 | N/A | 100,000.00 | 100,000.00 | 0.00 |
| 25 | EnergyNorth Natural Gas, Inc. | 7100-000 | N/A | 46.88 | 46.88 | 0.00 |
| 26 | Ameritag, Inc. | 7100-000 | N/A | 384.92 | 384.92 | 0.00 |
| 27 | Fire Security Technologies, Inc. | 7100-000 | 367.01 | 367.01 | 367.01 | 0.00 |
| 30 | Bay State Gas/Northern Utilities | 7100-000 | 0.00 | 32.07 | 32.07 | 0.00 |
| 31 | Design Data Systems | 7100-000 | 1,565.64 | 1,565.64 | 1,565.64 | 0.00 |
| 32 | Staples, Inc. | 7100-000 | N/A | 16,981.56 | 16,981.56 | 0.00 |
| 33 | Creative Aquariums | 7100-000 | 1,221.33 | 1,580.46 | 1,580.46 | 0.00 |
| 34 | CBS Radio d/b/a WFAN Radio 660AM | 7100-000 | 11,125.00 | 4,125.00 | 4,125.00 | 0.00 |
| 35 | NSTAR Electric Company | 7100-000 | 534.35 | 873.64 | 873.64 | 0.00 |
| 36 | Staples, Inc. | 7100-000 | N/A | 16,981.56 | 16,981.56 | 0.00 |
| 37 | Unishippers | 7100-000 | 6,865.26 | 7,246.17 | 7,246.17 | 0.00 |
| 38U | CDW Corporation | 7100-000 | 0.00 | 5,616.88 | 5,616.88 | 0.00 |
| 39 | B-P Trucking, Inc. | 7100-000 | 202.69 | 441.33 | 441.33 | 0.00 |
| 40 | Jersey Central Power & Light | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 42 | NSTAR Electric Company | 7100-000 | 0.00 | 873.64 | 873.64 | 0.00 |
| 43 | FedEx Customer Information Service | 7100-000 | 2,448.59 | 3,427.55 | 3,427.55 | 0.00 |
| 44 | A. F. Alber General Contractor, Inc. | 7100-000 | 10,122.54 | 10,122.54 | 10,122.54 | 0.00 |
| 45 | Label Rite, Inc. | 7100-000 | 963.60 | 963.60 | 963.60 | 0.00 |
| 46 | Staples, Inc. | 7100-000 | N/A | 16,981.56 | 16,981.56 | 0.00 |
| 47U | Continental Chester, LLC | 7100-000 | N/A | 245,514.50 | 245,514.50 | 0.00 |
| 49 | RRMM Architects, P.C. | 7100-000 | N/A | 17,353.03 | 17,353.03 | 0.00 |
| 50 | Amtech Lighting Services | 7100-000 | 328.33 | 590.65 | 590.65 | 0.00 |
| 51 | Mounted Memories, Inc. | 7100-000 | 20,472.50 | 14,952.06 | 14,952.06 | 0.00 |
| 52 | Dreams, Inc. d/b/a Schwartz Sports | 7100-000 | 0.00 | 10,157.90 | 10,157.90 | 0.00 |
| 54 | Central Maine Power Co | 7100-000 | 0.00 | 335.66 | 335.66 | 0.00 |
| 55 | Pittsburgh Sports Wholesale | 7100-000 | 6,699.56 | 8,637.00 | 8,637.00 | 0.00 |
| 57 | Mitchell Marketing LLC | 7100-000 | N/A | 85,969.30 | 85,969.30 | 0.00 |
| 58 | Marlene Colon | 7100-000 | N/A | 200,000.00 | 200,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 59 | Robert E. Poole, Jr. | 7100-000 | N/A | 225,000.00 | 225,000.00 | 0.00 |
|---|---|---|---|---|---|---|
| 60 | Jersey Central Power & Light | 7100-000 | N/A | 2,651.85 | 2,651.85 | 0.00 |
| 61 | Blue Tie, Inc. | 7100-000 | N/A | 589.49 | 589.49 | 0.00 |
| 62 | Delmarva Power | 7100-000 | N/A | 1,731.10 | 1,731.10 | 0.00 |
| 63 | SherWeb | 7100-000 | 2,118.20 | 2,118.20 | 2,118.20 | 0.00 |
| 64 | Struthers Family Trust | 7100-000 | N/A | 225,000.00 | 225,000.00 | 0.00 |
| 65 | DrueAnne B. Schreyer | 7100-000 | N/A | 112,500.00 | 112,500.00 | 0.00 |
| 66 | Thomas Kozlowski, Jr. | 7100-000 | N/A | 112,500.00 | 112,500.00 | 0.00 |
| 67 | Dolphin Mall Associates LLC | 7100-000 | N/A | 7,616.60 | 7,616.60 | 0.00 |
| 68 | Team ProMark,, LLC | 7100-000 | 0.00 | 28,782.24 | 28,782.24 | 0.00 |
| 70 | GMAC Commercial Finance LLC | 7100-000 | 0.00 | 78,234.00 | 78,234.00 | 0.00 |
| 71U | Maine Bureau of Revenue Services | 7100-000 | N/A | 848.00 | 848.00 | 0.00 |
| 72 | Team Sports America, Inc. | 7100-000 | 16,271.20 | 17,325.61 | 17,325.61 | 0.00 |
| 73 | CBS Radio East, Inc. t/a KYW-AM | 7100-000 | 2,800.00 | 2,800.00 | 2,800.00 | 0.00 |
| 74 | Dolphin Mall Associates LLC | 7100-000 | N/A | 7,616.60 | 7,616.60 | 0.00 |
| 75 | Steiner Sports Memorabilia, Inc. | 7100-000 | 23,817.85 | 60,746.63 | 60,746.63 | 0.00 |
| 76U | GGP-Brass Mill, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 77U | Pavilions at Buckland Hills L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 78U | GGP-Maine Mall L.L.C. | 7100-000 | N/A | 182,156.01 | 182,156.01 | 0.00 |
| 79U | Rouse SI Shopping Center, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 80U | GGP-Steeplegate, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 81 | Northern Liberty Press | 7100-000 | 721.29 | 721.29 | 721.29 | 0.00 |
| 82U | Massachusetts Department of Revenue | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 83 | U. S. Department of Labor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 84 | Comcast Spotlight, Inc. | 7100-000 | 6,206.00 | 8,067.80 | 8,067.80 | 0.00 |
| 85U | Massachusetts Department of Revenue | 7100-000 | 0.00 | 415.55 | 415.55 | 0.00 |
| 86 | Truition, Inc. | 7100-000 | 19,570.42 | 25,423.14 | 25,423.14 | 0.00 |
| 87U | Florida Department of Revenue | 7100-000 | 0.00 | 4,128.01 | 4,128.01 | 0.00 |
| 90 | State of New Jersey | 7100-000 | N/A | 500.00 | 500.00 | 0.00 |
| 91U | Maine Bureau of Revenue Services | 7100-000 | N/A | 848.00 | 848.00 | 0.00 |
| 92 | Bay State Gas/Northern Utilities | 7100-000 | 0.00 | 32.07 | 32.07 | 0.00 |
| 93 | Marlene Colon | 7100-000 | N/A | 200,000.00 | 200,000.00 | 0.00 |
| 94U | Square One Mall | 7100-000 | N/A | 132,664.73 | 132,664.73 | 0.00 |
| 95 | Sports Images, Inc. | 7100-000 | 122,065.80 | 195,073.50 | 195,073.50 | 0.00 |

| 96 | Waste Management | 7100-000 | 194.79 | 178.44 | 178.44 | 0.00 |
| 97 | American Express Travel Related Svcs Co. | 7100-000 | 11,074.61 | 39,709.02 | 0.00 | 0.00 |
| 98 | Dell, Inc. | 7100-000 | 8,949.76 | 8,949.76 | 8,949.76 | 0.00 |
| 99U | Bridgewater Commons Mall I, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 100U | Christiana Mall, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 101U | The Mall in Columbia Business Trust | 7100-000 | N/A | 5,500.00 | 5,500.00 | 0.00 |
| 103U | Rouse Providence LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 104U | Woodbridge Center Property, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 105 | Diamond Comic Distributors, Inc. | 7100-000 | 21,388.98 | 25,160.66 | 25,160.66 | 0.00 |
| 106 | Gamestop, Inc. | 7100-000 | N/A | 130,879.39 | 130,879.39 | 0.00 |
| 107U | Bangor Mall | 7100-000 | N/A | 128,699.85 | 128,699.85 | 0.00 |
| 108 | Soft As A Grape | 7100-000 | 17,767.00 | 20,015.99 | 20,015.99 | 0.00 |
| 109 | Knockout Pest Control, Inc. | 7100-000 | 16.93 | 175.20 | 175.20 | 0.00 |
| 110 | Granite Telecommunications LLC | 7100-000 | 14,001.16 | 7,579.06 | 7,579.06 | 0.00 |
| 111 | Rico Industries/Tag Express | 7100-000 | 2,028.00 | 2,028.00 | 2,028.00 | 0.00 |
| 112U | Cape Cod Mall | 7100-000 | 0.00 | 174,705.62 | 174,705.62 | 0.00 |
| 113 | Dell, Inc. | 7100-000 | 0.00 | 8,949.76 | 8,949.76 | 0.00 |
| 114 | Ikon Financial Services | 7100-000 | 1,352.12 | N/A | N/A | 0.00 |
| 115 | Ikon Financial Services | 7100-000 | 2,364.06 | 2,364.06 | 2,364.06 | 0.00 |
| 116 | Massglass & Door Service, Inc. | 7100-000 | 2,862.70 | 2,862.55 | 2,862.55 | 0.00 |
| 120 | Brandywine Square, LLC | 7100-000 | 5,937.68 | 17,812.40 | 17,812.40 | 0.00 |
| 121 | AVM Coffee & Water Services | 7100-000 | 0.00 | 788.47 | 788.47 | 0.00 |
| 122U | Aventura Mall Venture | 7100-000 | N/A | 17,458.42 | 17,458.42 | 0.00 |
| 123 | Action National Sign & Lighting | 7100-000 | 2,700.00 | 2,700.00 | 2,700.00 | 0.00 |
| 124 | Bullseye Telecom | 7100-000 | 1,136.32 | 3,232.99 | 3,232.99 | 0.00 |
| 125 | Soft As A Grape | 7100-000 | 0.00 | 20,015.99 | 20,015.99 | 0.00 |
| 127 | The Edgeman, Inc. | 7100-000 | 1,301.90 | 1,301.90 | 1,301.90 | 0.00 |
| 130 | RBSM, LLP | 7100-000 | 25,225.00 | 113,831.81 | 113,831.81 | 0.00 |
| 133 | PECO Energy Company | 7100-000 | N/A | 28.84 | 28.84 | 0.00 |
| 134 | WBZ - AM | 7100-000 | 0.00 | 2,500.00 | 2,500.00 | 0.00 |
| 136 | NH Triple Play, LLC | 7100-000 | 1,000.00 | 1,000.00 | 1,000.00 | 0.00 |
| 139 | Roth Bros. Inc. | 7100-000 | 7,440.06 | 8,459.17 | 8,459.17 | 0.00 |
| 141 | JDJ Hockey Products, Inc. | 7100-000 | 1,185.60 | 1,185.60 | 1,185.60 | 0.00 |
| 142 | Marlene Colon | 7100-000 | N/A | 200,000.00 | 200,000.00 | 0.00 |

| 143 | New Era Cap Co., Inc. | 7100-000 | 16,345.17 | 16,385.22 | 16,385.22 | 0.00 |
|---|---|---|---|---|---|---|
| 145 | Pro Specialties Group, Inc. | 7100-000 | 4,174.00 | 4,894.00 | 4,894.00 | 0.00 |
| 146 | Verizon East/AFNI | 7100-000 | 148.71 | 1,084.85 | 1,084.85 | 0.00 |
| 148 | Micky Doto | 7100-000 | N/A | 23,000.00 | 23,000.00 | 0.00 |
| 149 | ReachMail, Inc. | 7100-000 | 2,771.19 | 2,771.19 | 2,771.19 | 0.00 |
| 150 | Maple Leaf Productions Ltd. | 7100-000 | 25,716.00 | 25,716.00 | 25,716.00 | 0.00 |
| 151 | The Encore Group | 7100-000 | N/A | 6,471.60 | 6,471.60 | 0.00 |
| 153 | Topperscot, LLC | 7100-000 | N/A | 336.00 | 336.00 | 0.00 |
| 154 | Winning Streak Sports, LLC | 7100-000 | 10,073.00 | N/A | N/A | 0.00 |
| 156 | Simplex Grinnell | 7100-000 | 1,133.04 | 898.42 | 898.42 | 0.00 |
| 157 | Kurtz & Revness, P.C. | 7100-000 | N/A | 7,705.50 | 7,705.50 | 0.00 |
| 158 | Boelter Brands | 7100-000 | 270.00 | 304.83 | 304.83 | 0.00 |
| 159 | Stacks of Plaques, Inc. | 7100-000 | 2,536.00 | 2,536.00 | 2,536.00 | 0.00 |
| 162 | American Arbitration Association | 7100-000 | N/A | 937.50 | 937.50 | 0.00 |
| 164 | Transource/B2 Direct | 7100-000 | 95.86 | 95.86 | 95.86 | 0.00 |
| 165U | CBL/Monroeville, L.P. | 7100-000 | 0.00 | 188,402.78 | 188,402.78 | 0.00 |
| 166 | Photo File, Inc. | 7100-000 | 64,910.47 | 85,308.45 | 85,308.45 | 0.00 |
| 167 | Lang Holdings, Inc. | 7100-000 | N/A | 23,787.40 | 23,787.40 | 0.00 |
| 168 | Sports Licensed Division | 7100-000 | 906,745.60 | N/A | N/A | 0.00 |
| 171 | G-III Leather Fashions, Inc. | 7100-000 | 55,914.10 | 56,252.05 | 56,252.05 | 0.00 |
| 172 | Laminated Visuals, Inc. | 7100-000 | 6,225.00 | 6,381.90 | 6,381.90 | 0.00 |
| 173 | Ice Products | 7100-000 | 8,075.00 | 8,135.00 | 8,135.00 | 0.00 |
| 174 | Channel M, Inc. | 7100-000 | 19,881.40 | 20,324.44 | 20,324.44 | 0.00 |
| 175 | U-Change Lock Industries, Inc. | 7100-000 | 0.00 | 1,605.67 | 1,605.67 | 0.00 |
| 176 | Dave & Adam's Card World | 7100-000 | 14,559.50 | 22,744.50 | 22,744.50 | 0.00 |
| 177 | Alla Pasternack | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 178 | Pyramid Walden Company, L.P. | 7100-000 | N/A | 118,020.36 | 118,020.36 | 0.00 |
| 179U | Freemall Associates, LLC (Macerich) | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| 180U | Macerich Lakewood, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 181U | Macerich Deptford, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 182U | Danbury Mall, LLC (Macerich) | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 183U | Crown Credit Company | 7100-000 | 0.00 | 840.00 | 840.00 | 0.00 |
| 184U | Mall of New Hampshire | 7100-000 | 9,569.69 | N/A | N/A | 0.00 |
| 185U | Montgomery Mall | 7100-000 | 6,718.27 | N/A | N/A | 0.00 |

| 186U | Hamilton Mall | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|------|---------------|----------|-----|-----|------|------|
| 187U | King of Prussia - The Plaza | 7100-000 | 7,496.44 | N/A | N/A | 0.00 |
| 188U | Oxford Valley Mall | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 189U | Quaker Bridge Mall | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 190U | Mall at Rockingham Park | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 191U | Ross Park Mall | 7100-000 | 9,724.37 | N/A | N/A | 0.00 |
| 192U | Crystal Mall | 7100-000 | 9,280.09 | N/A | N/A | 0.00 |
| 193U | Ocean County Mall | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 194 | Wilson Advertising, Inc. | 7100-000 | 9,782.50 | 13,962.00 | 13,962.00 | 0.00 |
| 195 | Fonegear, LLC | 7100-000 | 13,002.60 | 13,002.60 | 13,002.60 | 0.00 |
| 196 | IPC International Corporation | 7100-000 | 450.00 | 450.00 | 450.00 | 0.00 |
| 197 | Parody Productions LLC | 7100-000 | 6,120.00 | 6,120.00 | 6,120.00 | 0.00 |
| 199 | Meriden Square #2 & #3 | 7100-000 | N/A | 148,171.04 | 148,171.04 | 0.00 |
| 200 | The Connecticut Post Limited Partnership | 7100-000 | N/A | 134,594.42 | 134,594.42 | 0.00 |
| 201 | Sunrise Mall LLC | 7100-000 | N/A | 208,588.85 | 208,588.85 | 0.00 |
| 202 | Trumbull Shopping Center #2 LLC | 7100-000 | 10,466.10 | 28,207.26 | 28,207.26 | 0.00 |
| 204 | Intellitec Solutions, LLC | 7100-000 | N/A | 4,069.75 | 4,069.75 | 0.00 |
| 205 | Champion Custom Products | 7100-000 | 11,280.00 | 11,280.00 | 11,280.00 | 0.00 |
| 210 | Siemens Building Technologies, Inc. SBT | 7100-000 | 723.00 | 472.00 | 472.00 | 0.00 |
| 211 | The Topps Company, Inc. | 7100-000 | 190,859.60 | 190,859.60 | 190,859.60 | 0.00 |
| 212 | College Concepts/Robinson Mfg | 7100-000 | 5,793.00 | 5,802.00 | 5,802.00 | 0.00 |
| 213U | Pennsylvania Department of Revenue | 7100-000 | 0.00 | 1,477.09 | 1,477.09 | 0.00 |
| 214 | Document Concepts, Inc. | 7100-000 | 1,448.54 | 1,448.54 | 1,448.54 | 0.00 |
| 218 | Pittsburgh Mills L.P. | 7100-000 | 832.00 | 25,965.54 | 25,965.54 | 0.00 |
| 219 | Avery Dennison Retail Info Services LLC | 7100-000 | 3,766.33 | 1,480.77 | 1,480.77 | 0.00 |
| 223 | Rico Industries/Tag Express | 7100-000 | 0.00 | 2,008.08 | 2,008.08 | 0.00 |
| 224 | Cherry Hill Retail Partners, LLC | 7100-000 | 195.16 | N/A | N/A | 0.00 |
| 226U | James J. Kim | 7100-000 | N/A | 6,390,094.00 | 6,390,094.00 | 0.00 |
| 228 | Crossgates Mall Company NewCo, LLC | 7200-000 | N/A | 77,546.88 | 77,546.88 | 0.00 |
| 230 | Fantasia Collections World Inc. | 7100-000 | 7,524.00 | 7,524.00 | 7,524.00 | 0.00 |
| 231 | EklecCo NewCo., LLC | 7100-000 | N/A | 106,920.91 | 106,920.91 | 0.00 |
| 232 | The Licensed Products | 7100-000 | 22,608.78 | 24,129.31 | 24,129.31 | 0.00 |
| 233 | WDSY-FM | 7100-000 | 3,900.00 | 4,350.00 | 4,350.00 | 0.00 |
| 236 | Justin Marino | 7100-000 | N/A | 215.63 | 215.63 | 0.00 |

| 238U | Aventura Mall Venture | 7100-000 | N/A | 896,986.85 | 896,986.85 | 0.00 |
| 239 | Interstate Electrical Services | 7100-000 | 773.70 | 773.70 | 773.70 | 0.00 |
| 240 | Brandywine Square, LLC | 7100-000 | N/A | 26,745.24 | 26,745.24 | 0.00 |
| 242 | Design Data Systems | 7100-000 | 0.00 | 1,565.64 | 1,565.64 | 0.00 |
| 243 | B-P Trucking, Inc. | 7100-000 | 0.00 | 303.17 | 303.17 | 0.00 |
| 244 | MAWC.ORG | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 246 | Trumbull Shopping Center #2 LLC | 7100-000 | N/A | 198,379.03 | 198,379.03 | 0.00 |
| 247 | Stacks of Plaques, Inc. | 7100-000 | 0.00 | 2,536.00 | 2,536.00 | 0.00 |
| 248 | New Penn Motor Express, Inc. | 7100-000 | N/A | 996.32 | 996.32 | 0.00 |
| 250 | AVM Coffee & Water Services | 7100-000 | 781.14 | 788.47 | 788.47 | 0.00 |
| 251 | Team Sports America, Inc. | 7100-000 | N/A | 2,400.00 | 2,400.00 | 0.00 |
| 252 | Uline, Inc. | 7100-000 | 1,812.56 | 1,812.56 | 1,812.56 | 0.00 |
| 253 | West Coast Novelty | 7100-000 | N/A | 4,241.56 | 4,241.56 | 0.00 |
| 254 | The Fairfield Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 255 | Frame USA | 7100-000 | N/A | 7,806.38 | 7,806.38 | 0.00 |
| 256 | Fantasia Collections World Inc. | 7100-000 | 0.00 | 7,542.00 | 7,542.00 | 0.00 |
| 258 | Wilson Sporting Goods Co. | 7100-000 | 3,423.10 | 3,817.00 | 3,817.00 | 0.00 |
| 259 | ReachMail, Inc. | 7100-000 | 0.00 | 6,113.81 | 6,113.81 | 0.00 |
| 260 | Great American Products | 7100-000 | N/A | 1,233.60 | 1,233.60 | 0.00 |
| 261 | Winning Streak Sports, LLC | 7100-000 | N/A | 10,075.00 | 10,075.00 | 0.00 |
| 262 | TMP International, Inc. | 7100-000 | 84,332.08 | 52,979.04 | 52,979.04 | 0.00 |
| 263 | RBSM, LLP | 7100-000 | N/A | 113,831.81 | 113,831.81 | 0.00 |
| 265 | Michael Vibronek | 7100-000 | N/A | 648.62 | 648.62 | 0.00 |
| 266 | New Edge Networks, Inc. | 7100-000 | N/A | 2,436.41 | 2,436.41 | 0.00 |
| 267U | Rhode Island Divison of Taxation | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 269 | Brightline Compliance, LLC | 7100-000 | N/A | 315.00 | 315.00 | 0.00 |
| 270 | Commonwealth Packaging Company | 7100-000 | N/A | 755.15 | 755.15 | 0.00 |
| 271 | Danbury Mall, LLC (Macerich) | 7100-000 | N/A | 174,776.37 | 174,776.37 | 0.00 |
| 272U | Freemall Associates, LLC (Macerich) | 7100-000 | N/A | 23,505.31 | 23,505.31 | 0.00 |
| 273U | Macerich Deptford, LLC | 7100-000 | N/A | 267,083.10 | 267,083.10 | 0.00 |
| 274 | Macerich Lakewood, LLC | 7100-000 | N/A | 656,806.09 | 656,806.09 | 0.00 |
| 275 | J. Marcus & Company | 7100-000 | N/A | 2,480.00 | 2,480.00 | 0.00 |
| 276 | Comcast Spotlight, Inc. | 7100-000 | N/A | 12,906.00 | 12,906.00 | 0.00 |
| 277 | American Express Travel Related Svcs Co. | 7100-000 | N/A | 39,709.02 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 278 | Reebok International, Ltd | 7100-000 | 13,792.36 | 13,666.36 | 13,666.36 | 0.00 |
| 280 | SportDeals 4 U | 7100-000 | 1,615.00 | 1,615.00 | 1,615.00 | 0.00 |
| 281U | Rhode Island Divison of Taxation | 7100-000 | N/A | 247.53 | 247.53 | 0.00 |
| 282 | Eric M. Terlizzi | 7100-000 | N/A | 620.74 | 620.74 | 0.00 |
| 283 | Christopher Glen England | 7100-000 | N/A | 1,335.45 | 1,335.45 | 0.00 |
| 284 | New York Fire Service, Inc. | 7100-000 | 975.38 | 975.38 | 975.38 | 0.00 |
| 285 | Retail Maintenance, Inc. | 7100-000 | 1,920.00 | 1,920.00 | 1,920.00 | 0.00 |
| 286 | Michael S. Elliott, Jr. | 7100-000 | N/A | 1,815.79 | 1,815.79 | 0.00 |
| 287 | Forman Sign Company | 7100-000 | 27,771.07 | 27,771.07 | 27,771.07 | 0.00 |
| 288 | Callaway Golf Sales Company | 7100-000 | N/A | 1,680.00 | 1,680.00 | 0.00 |
| 289 | Razor Entertainment | 7100-000 | 1,890.00 | 1,890.00 | 1,890.00 | 0.00 |
| 290 | The Edgeman, Inc. | 7100-000 | N/A | 1,301.90 | 1,301.90 | 0.00 |
| 291 | EnergyWorks Lancaster, LLC | 7100-000 | N/A | 1,246.94 | 1,246.94 | 0.00 |
| 292 | Delmarva Power | 7100-000 | N/A | 760.61 | 760.61 | 0.00 |
| 293 | ADT Security Services, Inc. | 7100-000 | N/A | 19,354.39 | 19,354.39 | 0.00 |
| 294 | ADT Security Services, Inc. | 7100-000 | N/A | 39,067.91 | 39,067.91 | 0.00 |
| 295U | Woodbridge Center Property, LLC | 7100-000 | N/A | 128,438.26 | 128,438.26 | 0.00 |
| 296U | GGP-Steeplegate, Inc. | 7100-000 | N/A | 175,259.45 | 175,259.45 | 0.00 |
| 297U | GGP-Brass Mill, Inc. | 7100-000 | N/A | 110,527.01 | 0.00 | 0.00 |
| 298P | Rouse SI Shopping Center, LLC | 7100-000 | N/A | 13,457.87 | 13,457.87 | 0.00 |
| 298U | Rouse SI Shopping Center, LLC | 7100-000 | N/A | 209,229.35 | 209,229.35 | 0.00 |
| 299U | Rouse Providence LLC | 7100-000 | N/A | 167,885.99 | 167,885.99 | 0.00 |
| 300U | Natick Mall, LLC | 7100-000 | N/A | 149,304.10 | 149,304.10 | 0.00 |
| 301U | Christiana Mall, LLC | 7100-000 | N/A | 134,303.81 | 134,303.81 | 0.00 |
| 302U | Pavilions at Buckland Hills L.L.C. | 7100-000 | N/A | 193,941.62 | 193,941.62 | 0.00 |
| 303U | Bridgewater Commons Mall I, LLC | 7100-000 | N/A | 180,866.39 | 180,866.39 | 0.00 |
| 304 | Coed Sportswear, Inc. | 7100-000 | 2,193.75 | 2,193.75 | 2,193.75 | 0.00 |
| 310 | Manoa Associates t/a Manoa Shopping Ctr | 7100-000 | N/A | 80,634.22 | 80,634.22 | 0.00 |
| 312 | AVM Coffee & Water Services | 7100-000 | N/A | 788.47 | 788.47 | 0.00 |
| 313 | Deborah Harry & Associates | 7100-000 | N/A | 1,719.00 | 1,719.00 | 0.00 |
| 316 | State of California Franchise Tax Board | 7300-000 | N/A | 250.00 | 250.00 | 0.00 |
| 317 | National Grid | 7100-000 | N/A | 1,744.17 | 1,744.17 | 0.00 |
| 318 | PF Framing | 7100-000 | 54,668.96 | 80,375.19 | 80,375.19 | 0.00 |
| 319 | Photo File, Inc. | 7100-000 | 0.00 | 80,752.92 | 80,752.92 | 0.00 |

| 320 | Ronald Edward Hanling | 7100-000 | N/A | | 1,053.48 | 1,053.48 | 0.00 |
| 321 | ADT Security Services, Inc. | 7100-000 | N/A | | 42,224.00 | 42,224.00 | 0.00 |
| 322 | ADT Security Services, Inc. | 7100-000 | N/A | | 24,754.28 | 24,754.28 | 0.00 |
| 323U | Internal Revenue Service | 7100-000 | N/A | | 735.00 | 735.00 | 0.00 |
| 324U | Mall of New Hampshire | 7100-000 | | 0.00 | 105,419.97 | 105,419.97 | 0.00 |
| 325 | Montgomery Mall | 7100-000 | N/A | | 90,710.67 | 90,710.67 | 0.00 |
| 326U | King of Prussia - The Plaza | 7100-000 | N/A | | 81,564.40 | 81,564.40 | 0.00 |
| 327U | Hamilton Mall | 7100-000 | N/A | | 92,352.63 | 92,352.63 | 0.00 |
| 328U | Oxford Valley Mall | 7100-000 | | 0.00 | 88,493.24 | 88,493.24 | 0.00 |
| 329U | Quaker Bridge Mall | 7100-000 | | 0.00 | 69,642.85 | 69,642.85 | 0.00 |
| 330U | Mall at Rockingham Park | 7100-000 | N/A | | 137,860.84 | 137,860.84 | 0.00 |
| 331U | Ross Park Mall | 7100-000 | N/A | | 100,891.78 | 100,891.78 | 0.00 |
| 332U | Crystal Mall | 7100-000 | N/A | | 114,011.44 | 114,011.44 | 0.00 |
| 333U | Ocean County Mall | 7100-000 | N/A | | 24,149.78 | 24,149.78 | 0.00 |
| 335 | Steven Smyth | 7100-000 | N/A | | 706.62 | 706.62 | 0.00 |
| 340 | Sports Licensed Division | 7100-000 | | 0.00 | 705,158.59 | 705,158.59 | 0.00 |
| 341 | Micky Doto | 7100-000 | N/A | | 23,000.00 | 23,000.00 | 0.00 |
| 342 | Cherry Hill Retail Partners, LLC | 7100-000 | N/A | | 102,559.45 | 102,559.45 | 0.00 |
| 346 | Northern Liberty Press | 7100-000 | N/A | | 721.29 | 721.29 | 0.00 |
| 348 | Massachusetts Department of Revenue | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 349 | Genova, Burns & Vernoia | 7100-000 | N/A | | 5,721.82 | 5,721.82 | 0.00 |
| 350 | The Source | 7100-000 | N/A | | 5,221.02 | 5,221.02 | 0.00 |
| 351 | New Edge Networks, Inc. | 7100-000 | N/A | | 2,436.41 | 2,436.41 | 0.00 |
| 352 | Lowell F. Claus | 7100-000 | N/A | | 481.94 | 481.94 | 0.00 |
| 353 | Ikon Financial Services | 7100-000 | N/A | | 6,619.21 | 6,619.21 | 0.00 |
| 354 | Unitil | 7100-000 | N/A | | 40.77 | 40.77 | 0.00 |
| 356 | Daniel W. Gutowski | 7100-000 | N/A | | 1,108.10 | 1,108.10 | 0.00 |
| 357 | Aventura Mall Venture | 7100-000 | N/A | | 157,527.48 | 157,527.48 | 0.00 |
| 361 | Orange & Rockland Utilities, Inc. | 7100-000 | 1,898.41 | | 988.34 | 988.34 | 0.00 |
| 368 | NSTAR Electric Company | 7100-000 | | 0.00 | 537.32 | 537.32 | 0.00 |
| 369 | CLS Facility Management Services, Inc. | 7100-000 | 2,199.67 | | 2,199.68 | 2,199.68 | 0.00 |
| 371 | AMERICAN NEEDLE INC. | 7100-000 | N/A | | 1,571.40 | 1,571.40 | 0.00 |
| 375 | The Upper Deck Company | 7100-000 | | 0.00 | 131,088.95 | 131,088.95 | 0.00 |
| 380 | Ehrlich | 7200-000 | 169.60 | | 129.53 | 129.53 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 381 | Transource/B2 Direct | 7100-000 | N/A | 35.49 | 35.49 | 0.00 |
| 383 | U. S. Department of Labor | 7200-000 | N/A | 52.86 | 52.86 | 0.00 |
| 424 | Delaware Claims Agency, LLC | 7200-000 | N/A | 23,510.98 | 23,510.98 | 0.00 |
| 433U | Pennsylvania Department of Revenue | 7100-000 | N/A | 1,477.09 | 1,477.09 | 0.00 |
| 435U | State of Delaware | 7100-000 | N/A | 114.94 | 114.94 | 0.00 |
| 436U | State of Delaware | 7100-000 | N/A | 163.54 | 163.54 | 0.00 |
| 437U | Massachusetts Department of Revenue | 7100-000 | N/A | 415.55 | 415.55 | 0.00 |
| 297-2U | GGP-Brass Mill, Inc. | 7100-000 | N/A | 110,527.01 | 110,527.01 | 0.00 |
| 348-3U | Massachusetts Department of Revenue | 7100-000 | N/A | 415.55 | 415.55 | 0.00 |
| NOTFILED | KIM TRUSTS | 7100-000 | 108,348.30 | N/A | N/A | 0.00 |
| NOTFILED | A.P.E. | 7100-000 | 1,062.00 | N/A | N/A | 0.00 |
| NOTFILED | ABSOLUTE BROADCASTING, LLC | 7100-000 | 1,306.25 | N/A | N/A | 0.00 |
| NOTFILED | ACT Capital Management | 7100-000 | 50,000.00 | N/A | N/A | 0.00 |
| NOTFILED | ADP, INC. | 7100-000 | 2,091.25 | N/A | N/A | 0.00 |
| NOTFILED | ADT SECURITY SYSTEMS | 7100-000 | 16,153.76 | N/A | N/A | 0.00 |
| NOTFILED | ADVENTURES IN ADVERTISING | 7100-000 | 4,715.20 | N/A | N/A | 0.00 |
| NOTFILED | AETNA, Inc. | 7100-000 | 1,388.23 | N/A | N/A | 0.00 |
| NOTFILED | ALEXANDER HAMILTON INSTITUTE | 7100-000 | 74.95 | N/A | N/A | 0.00 |
| NOTFILED | ALL PRO PICTURES | 7100-000 | 8,595.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLIANCE MANAGEMENT SERVICES INC. | 7100-000 | 346.80 | N/A | N/A | 0.00 |
| NOTFILED | ALLIEDBARTON SECURITY SERVICES | 7100-000 | 720.00 | N/A | N/A | 0.00 |
| NOTFILED | ALL-SIZE BOX AND PACKAGING | 7100-000 | 8,742.94 | N/A | N/A | 0.00 |
| NOTFILED | AMEITAG, INC | 7100-000 | 384.92 | N/A | N/A | 0.00 |
| NOTFILED | ANACONDA SPORTS INC DARYL MORELL | 7100-000 | 1,929.00 | N/A | N/A | 0.00 |
| NOTFILED | AQUA PENNSYLVANIA, INC. | 7100-000 | 16.20 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 110.18 | N/A | N/A | 0.00 |
| NOTFILED | AT&T MOBILITY | 7100-000 | 820.03 | N/A | N/A | 0.00 |
| NOTFILED | AUDIO ELECTRONICS INC | 7100-000 | 16,412.84 | N/A | N/A | 0.00 |
| NOTFILED | AURORA TECHNOLOGIES, INC | 7100-000 | 1,750.00 | N/A | N/A | 0.00 |
| NOTFILED | BANGOR MALL | 7100-000 | 5,793.75 | N/A | N/A | 0.00 |
| NOTFILED | BECKETT MEDIA LP | 7100-000 | 22,692.47 | N/A | N/A | 0.00 |
| NOTFILED | BLUEWIRE MEDIA | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | BOROUGH OF EATONTOWN FIRE PREVENTION BUREAU | 7100-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | BRAD HOOGSTEDEN | 7100-000 | 82.08 | N/A | N/A | 0.00 |

| NOTFILED | BRASS MILL CENTER BRASS MILL CENTER | 7100-000 | 6,759.84 | N/A | N/A | 0.00 |
| NOTFILED | BULLSEYE PUBLIC RELATIONS | 7100-000 | 2,037.11 | N/A | N/A | 0.00 |
| NOTFILED | BUXTON COMPANY | 7100-000 | 3,200.00 | N/A | N/A | 0.00 |
| NOTFILED | C&I COLLECTABLES IVAN | 7100-000 | 6,859.90 | N/A | N/A | 0.00 |
| NOTFILED | CAPE COD MALL SIMON PROPERTIES-CAPE COD MALL | 7100-000 | 15,512.90 | N/A | N/A | 0.00 |
| NOTFILED | CAPITAL ONE BK (USA),NA | 7100-000 | 8,424.78 | N/A | N/A | 0.00 |
| NOTFILED | CASEWORKS INTERNATIONAL, INC. ROSE WEBSTER | 7100-000 | 4,888.73 | N/A | N/A | 0.00 |
| NOTFILED | CAVALIER   BUSINESS COMMUN | 7100-000 | 943.44 | N/A | N/A | 0.00 |
| NOTFILED | CDW DIRECT, LLC | 7100-000 | 5,616.88 | N/A | N/A | 0.00 |
| NOTFILED | CHASE UTLEY | 7100-000 | 44,610.00 | N/A | N/A | 0.00 |
| NOTFILED | CLEANWAY INDUSTRIES, INC. | 7100-000 | 4,159.50 | N/A | N/A | 0.00 |
| NOTFILED | COMCAST CABLE | 7100-000 | 244.18 | N/A | N/A | 0.00 |
| NOTFILED | COMMONWEALTH PACKAGING COMPANY | 7100-000 | 16,657.53 | N/A | N/A | 0.00 |
| NOTFILED | Continental Chester LLC c/o Continental Real Estate Co. | 7100-000 | 46,377.19 | N/A | N/A | 0.00 |
| NOTFILED | COOPER ELECTRIC SUPPLY CO. | 7100-000 | 404.09 | N/A | N/A | 0.00 |
| NOTFILED | COUNTY OF ORANGE SEALER OF WEIGHTS&MEASURES | 7100-000 | 28.00 | N/A | N/A | 0.00 |
| NOTFILED | COVAD COMMUNICATIONS | 7100-000 | 2,088.68 | N/A | N/A | 0.00 |
| NOTFILED | COX COMMUNICATIONS | 7100-000 | 215.43 | N/A | N/A | 0.00 |
| NOTFILED | Danbury Fair Mall LLC | 7100-000 | 25,000.00 | N/A | N/A | 0.00 |
| NOTFILED | DEPTFORD MALL | 7100-000 | 14,556.10 | N/A | N/A | 0.00 |
| NOTFILED | Diamond Collectibles, Inc. | 7100-000 | 33,935.00 | N/A | N/A | 0.00 |
| NOTFILED | DIRECTV | 7100-000 | 323.76 | N/A | N/A | 0.00 |
| NOTFILED | DISH NETWORK | 7100-000 | 1,508.27 | N/A | N/A | 0.00 |
| NOTFILED | DYDACOMP | 7100-000 | 17,763.00 | N/A | N/A | 0.00 |
| NOTFILED | DYNAFLAIR INC | 7100-000 | 1,312.85 | N/A | N/A | 0.00 |
| NOTFILED | EARTHLINK INC. | 7100-000 | 1,024.85 | N/A | N/A | 0.00 |
| NOTFILED | EAST CALN TOWNSHIP - SEWER ACCOUNT | 7100-000 | 3.50 | N/A | N/A | 0.00 |
| NOTFILED | ELECTRONICS BOUTIQUE DAN PLATT | 7100-000 | 20,774.28 | N/A | N/A | 0.00 |
| NOTFILED | ENCORE SELECT, INC | 7100-000 | 6,879.00 | N/A | N/A | 0.00 |
| NOTFILED | ENTERCOM BOSTON,LLC (WEEI) SPORTS,WEEI-AM,WAAF-FM,WRKO- | 7100-000 | 9,020.00 | N/A | N/A | 0.00 |
| NOTFILED | EXCLUSIVE PRO SPORTS, LTD LYNETTE TAYLOR | 7100-000 | 632.20 | N/A | N/A | 0.00 |
| NOTFILED | FLOWERS & O'BRIEN, LLC | 7100-000 | 6,237.50 | N/A | N/A | 0.00 |
| NOTFILED | FOR BARE FEET | 7100-000 | 28,424.00 | N/A | N/A | 0.00 |
| NOTFILED | FPL | 7100-000 | 544.69 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | FRAMEWORTH SPORTS MARKETING | 7100-000 | 13,075.00 | N/A | N/A | 0.00 |
| NOTFILED | FRANCO APPAREL GROUP GILDA PFEIFFER | 7100-000 | 8,016.00 | N/A | N/A | 0.00 |
| NOTFILED | FREEHOLD RACEWAY MALL | 7100-000 | 6,873.70 | N/A | N/A | 0.00 |
| NOTFILED | FREMONT DIE CONSUMER PRODUCTS W PULLOM | 7100-000 | 2,349.00 | N/A | N/A | 0.00 |
| NOTFILED | GENOVA,BURNS & VERNOIA | 7100-000 | 5,709.66 | N/A | N/A | 0.00 |
| NOTFILED | GGP-Maine Mall LLC | 7100-000 | 34,769.97 | N/A | N/A | 0.00 |
| NOTFILED | GOLDEN VALLEY FARMS, INC. | 7100-000 | 4,265.87 | N/A | N/A | 0.00 |
| NOTFILED | GOLDNER,PAPANDON,CHILDS & DELUCCIA, L.L.C. | 7100-000 | 47,545.06 | N/A | N/A | 0.00 |
| NOTFILED | GOOD STUFF CORP | 7100-000 | 14,588.00 | N/A | N/A | 0.00 |
| NOTFILED | GREAT AMERICAN COINS INC. MARIA CALABRO | 7100-000 | 6,900.00 | N/A | N/A | 0.00 |
| NOTFILED | GREAT AMERICAN PRODUCTS, LTD | 7100-000 | 20,937.50 | N/A | N/A | 0.00 |
| NOTFILED | GT SPORTS MARKETING, INC | 7100-000 | 4,080.00 | N/A | N/A | 0.00 |
| NOTFILED | GUARDIAN WATER & POWER | 7100-000 | 10.57 | N/A | N/A | 0.00 |
| NOTFILED | HICKSVILLE WINDOW CLEANING CO., INC. | 7100-000 | 174.00 | N/A | N/A | 0.00 |
| NOTFILED | HOME DEPOT | 7100-000 | 71.60 | N/A | N/A | 0.00 |
| NOTFILED | HYANNIS WATER SYS OPERATIONS | 7100-000 | 35.37 | N/A | N/A | 0.00 |
| NOTFILED | IEM, INC | 7100-000 | 4,922.87 | N/A | N/A | 0.00 |
| NOTFILED | IMPERIAL INTERNATIONAL | 7100-000 | 49.90 | N/A | N/A | 0.00 |
| NOTFILED | IN THE GAME COLLECTIBLES (SIG) | 7100-000 | 18,900.00 | N/A | N/A | 0.00 |
| NOTFILED | INFO-GRAPHIX SYSTEMS, INC. | 7100-000 | 768.50 | N/A | N/A | 0.00 |
| NOTFILED | INSIGHT | 7100-000 | 1,959.77 | N/A | N/A | 0.00 |
| NOTFILED | JCP&L | 7100-000 | 832.76 | N/A | N/A | 0.00 |
| NOTFILED | JOE PANICHELLO | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN F. TURNER & CO INC. | 7100-000 | 23,717.12 | N/A | N/A | 0.00 |
| NOTFILED | JOHN TYLER ENTERPRISES, INC. T/A NEST INTERNATIONAL | 7100-000 | 5,427.87 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH D DEENEY | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | KIDS ESCAPING DRUGS | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | KLIGER-WEISS INFOSYSTEMS | 7100-000 | 34,325.00 | N/A | N/A | 0.00 |
| NOTFILED | KRAUSE PUBLICATIONS TINA HOFFMAN | 7100-000 | 2,306.90 | N/A | N/A | 0.00 |
| NOTFILED | LAKEWOOD MALL | 7100-000 | 16,657.72 | N/A | N/A | 0.00 |
| NOTFILED | LINKSHARE CORPORATION | 7100-000 | 1,225.90 | N/A | N/A | 0.00 |
| NOTFILED | MAINE MALL | 7100-000 | 11,589.99 | N/A | N/A | 0.00 |
| NOTFILED | MAINTENANCE ETC., LLC | 7100-000 | 243.75 | N/A | N/A | 0.00 |
| NOTFILED | MANOA SHOPPING CENTER C/O ENERGY MGMT SYSTEMS | 7100-000 | 22.94 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Marketlive, Inc. | 7100-000 | 35,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Mayflower Cape Cod LLC Simon Properties-Cape Cod Mall | 7100-000 | 46,538.70 | N/A | N/A | 0.00 |
| NOTFILED | MERIDIN SQUARE MALL | 7100-000 | 8,419.06 | N/A | N/A | 0.00 |
| NOTFILED | METRO NETWORKS, INC BANK OF AMERICA LOCKBOX SVCS | 7100-000 | 5,618.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL AXELBERD THE OUTFIELD | 7100-000 | 28,364.50 | N/A | N/A | 0.00 |
| NOTFILED | MKT PLACE AT GARDEN STATE PARK C/O EDGEWOOD | 7100-000 | 7,359.65 | N/A | N/A | 0.00 |
| NOTFILED | MONMOUTH MALL | 7100-000 | 8,382.19 | N/A | N/A | 0.00 |
| NOTFILED | MONROEVILLE MALL | 7100-000 | 9,568.08 | N/A | N/A | 0.00 |
| NOTFILED | MONTGOMERY TWNSP MUNICIPAL SEWER AUTHORITY | 7100-000 | 59.58 | N/A | N/A | 0.00 |
| NOTFILED | Municipal Authority Westmoreland | 7100-000 | 6.27 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL GRID    B1041 | 7100-000 | 443.25 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL GRID    B4300 | 7100-000 | 26.53 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL GRID B1005 PROCESSING CENTER | 7100-000 | 597.41 | N/A | N/A | 0.00 |
| NOTFILED | NATL ORG OF PRO ATHLETES ADAM PLOTKIN | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | NAYTHONS DISPLAY FIXTURE | 7100-000 | 518.42 | N/A | N/A | 0.00 |
| NOTFILED | NEARBYNOW, INC | 7100-000 | 12.00 | N/A | N/A | 0.00 |
| NOTFILED | NEW EDGE NETWORKS | 7100-000 | 153.60 | N/A | N/A | 0.00 |
| NOTFILED | NEW PENN MOTOR EXPRESS, INC. | 7100-000 | 425.30 | N/A | N/A | 0.00 |
| NOTFILED | NORTHEAST UTILITIES | 7100-000 | 494.22 | N/A | N/A | 0.00 |
| NOTFILED | NORWICH BULLETIN | 7100-000 | 517.12 | N/A | N/A | 0.00 |
| NOTFILED | OCEAN CITY MALL | 7100-000 | 9,074.93 | N/A | N/A | 0.00 |
| NOTFILED | OT SPORTS | 7100-000 | 3,592.80 | N/A | N/A | 0.00 |
| NOTFILED | OXFORD VALLEY MALL | 7100-000 | 8,560.29 | N/A | N/A | 0.00 |
| NOTFILED | PITTSBURGH'S ESPN RADIO, WEAE-AM | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | PR ECHELON LIMITED PARTNERSHIP | 7100-000 | 3,009.63 | N/A | N/A | 0.00 |
| NOTFILED | PR MOORESTOWN, LP MOORESTOWN MALL | 7100-000 | 679.00 | N/A | N/A | 0.00 |
| NOTFILED | PRAIRIE ROSE PERSONALIZED PROD | 7100-000 | 311.00 | N/A | N/A | 0.00 |
| NOTFILED | PRO MARK EMBLEMS, LLC | 7100-000 | 29,503.40 | N/A | N/A | 0.00 |
| NOTFILED | PROFITPOINT, INC ROCKBOURNE FALLS BUSINESS CENTER | 7100-000 | 1,764.38 | N/A | N/A | 0.00 |
| NOTFILED | PSE&G CO. | 7100-000 | 1,053.04 | N/A | N/A | 0.00 |
| NOTFILED | PTC INTERNATIONAL | 7100-000 | 47.00 | N/A | N/A | 0.00 |
| NOTFILED | PUBLIC SERVICE OF NH | 7100-000 | 619.37 | N/A | N/A | 0.00 |
| NOTFILED | PUBLISHING DYNAMICS | 7100-000 | 2,475.11 | N/A | N/A | 0.00 |
| NOTFILED | QUAKERBRIDGE MALL | 7100-000 | 6,467.47 | N/A | N/A | 0.00 |

| NOTFILED | RANDOM HOUSE, INC | 7100-000 | 300.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | REEBOK DIV./OUTERSTUFF | 7100-000 | 64,740.00 | N/A | N/A | 0.00 |
| NOTFILED | RODRIGUEZ RIPLEY MADDOX MOTLEY ARCHITECTS | 7100-000 | 17,353.03 | N/A | N/A | 0.00 |
| NOTFILED | Rouse SI Shopping Center LLC | 7100-000 | 40,431.00 | N/A | N/A | 0.00 |
| NOTFILED | SABABA TOYS | 7100-000 | 1,084.00 | N/A | N/A | 0.00 |
| NOTFILED | SC SPORTS LINDA AUDUA | 7100-000 | 4,546.00 | N/A | N/A | 0.00 |
| NOTFILED | SECURITY SOLUTIONS | 7100-000 | 1,605.67 | N/A | N/A | 0.00 |
| NOTFILED | SOLOMON EDWARDS GROUP, LLC | 7100-000 | 9,005.33 | N/A | N/A | 0.00 |
| NOTFILED | SPARKS CUSTOM RETAIL LLC | 7100-000 | 477.00 | N/A | N/A | 0.00 |
| NOTFILED | SPORT COLLECTORS GUILD | 7100-000 | 1,536.00 | N/A | N/A | 0.00 |
| NOTFILED | SPORTS COVERAGE INC | 7100-000 | 16.50 | N/A | N/A | 0.00 |
| NOTFILED | SQUARE ONE MALL SIMON PROP-SQUARE ONE MALL | 7100-000 | 9,032.37 | N/A | N/A | 0.00 |
| NOTFILED | STAHLS SPECIAL PROJECTS ONE STAHL DRIVE | 7100-000 | 506,301.00 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES BUSINESS ADVANTAGE | 7100-000 | 13,439.49 | N/A | N/A | 0.00 |
| NOTFILED | STEEPLEGATE STEEPLEGATE MALL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | STERLING TESTING SYSTEMS, INC. | 7100-000 | 1,499.16 | N/A | N/A | 0.00 |
| NOTFILED | STOREFRONT SYSTEMS AND SERVICE CO., INC | 7100-000 | 910.00 | N/A | N/A | 0.00 |
| NOTFILED | STREETS OF CHESTER VILLAGE C/O CONTINENTAL REAL ESTATE | 7100-000 | 18,120.23 | N/A | N/A | 0.00 |
| NOTFILED | TELECORP INC | 7100-000 | 283.55 | N/A | N/A | 0.00 |
| NOTFILED | THE HIGHLAND MINT MARIA | 7100-000 | 15,950.00 | N/A | N/A | 0.00 |
| NOTFILED | THE IRVINE COMPANY LLC RETAIL CENTER:IRVINE | 7100-000 | 39.02 | N/A | N/A | 0.00 |
| NOTFILED | THE MAINTENANCE CO, INC | 7100-000 | 1,720.36 | N/A | N/A | 0.00 |
| NOTFILED | THE MALL AT THE SOURCE W & S ASSOCIATES, L.P. | 7100-000 | 5,395.94 | N/A | N/A | 0.00 |
| NOTFILED | THE MALL IN COLUMBIA | 7100-000 | 7,500.00 | N/A | N/A | 0.00 |
| NOTFILED | THE MEMORY COMPANY LYNNE BROOKS | 7100-000 | 17,698.50 | N/A | N/A | 0.00 |
| NOTFILED | THE STAR LEDGER ONE STAR-LEDGER PLAZA | 7100-000 | 2,302.95 | N/A | N/A | 0.00 |
| NOTFILED | THE STATEN ISLAND MALL | 7100-000 | 13,477.04 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS G. GOLDKAMP INC. | 7100-000 | 7,922.97 | N/A | N/A | 0.00 |
| NOTFILED | TIM RUSS | 7100-000 | 197.60 | N/A | N/A | 0.00 |
| NOTFILED | TOMS RIVER MUN UTIL AUTHOR | 7100-000 | 65.62 | N/A | N/A | 0.00 |
| NOTFILED | TOWNSHIP OF FREEHOLD | 7100-000 | 124.79 | N/A | N/A | 0.00 |
| NOTFILED | UNICCO SERVICE COMPANY | 7100-000 | 2,434.03 | N/A | N/A | 0.00 |
| NOTFILED | UNION LEADER CORPORATION | 7100-000 | 93.29 | N/A | N/A | 0.00 |
| NOTFILED | UNITED ILLUMINATING CO | 7100-000 | 940.18 | N/A | N/A | 0.00 |

| NOTFILED | UPPER MERION SEWER REVENUE | 7100-000 | 46.59 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | UPS | 7100-000 | 57,118.79 | N/A | N/A | 0.00 |
| NOTFILED | UPS SUPPLY CHAIN SOLUTIONS | 7100-000 | 15.71 | N/A | N/A | 0.00 |
| NOTFILED | USPA ACCESSORIES LLC DBA: CONCEPT ONE ACCESSORIES | 7100-000 | 5,784.00 | N/A | N/A | 0.00 |
| NOTFILED | VF Imagewear, Inc. | 7100-000 | 116,350.90 | N/A | N/A | 0.00 |
| NOTFILED | VILLAGE OF NYACK WATER DEPT | 7100-000 | 19.50 | N/A | N/A | 0.00 |
| NOTFILED | WCINET STEPHEN GOLDSMITH | 7100-000 | 191.00 | N/A | N/A | 0.00 |
| NOTFILED | WHOLESALE EXPRESS | 7100-000 | 4,667.86 | N/A | N/A | 0.00 |
| NOTFILED | WINCRAFT INC | 7100-000 | 21,250.02 | N/A | N/A | 0.00 |
| NOTFILED | WOODBRIDGE CENTER PROPERTY LLC RE: WOODBRIDGE CENTER | 7100-000 | 12,940.61 | N/A | N/A | 0.00 |
| NOTFILED | WPGH     (PITTSB) | 7100-000 | 5,500.00 | N/A | N/A | 0.00 |
| NOTFILED | XPRES | 7100-000 | 6,471.60 | N/A | N/A | 0.00 |
| NOTFILED | ZEE MEDICAL SERVICE CO #52 | 7100-000 | 91.20 | N/A | N/A | 0.00 |
| NOTFILED | ZONE TELECOM, INC. | 7100-000 | 274.20 | N/A | N/A | 0.00 |
| NOTFILED | CBS Radio, Inc. (WBZ) | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Dallas Cowboys Merchandising, Ltd | 7100-000 | 325,129.83 | N/A | N/A | 0.00 |
| NOTFILED | Federal Wage and Labor law Ins | 7100-000 | 705.01 | N/A | N/A | 0.00 |
| NOTFILED | FireServ | 7100-000 | 4,669.88 | N/A | N/A | 0.00 |
| NOTFILED | Innovative Plastic Print Corp | 7100-000 | 3,389.94 | N/A | N/A | 0.00 |
| NOTFILED | Innovative Print & Media Group, Inc. | 7100-000 | 10,399.39 | N/A | N/A | 0.00 |
| NOTFILED | Northern Utilities | 7100-000 | 12.69 | N/A | N/A | 0.00 |
| NOTFILED | Rockingham Park Mall | 7100-000 | 11,592.20 | N/A | N/A | 0.00 |
| NOTFILED | Schwartz Sports | 7100-000 | 9,985.40 | N/A | N/A | 0.00 |
| NOTFILED | Yankees-Steiner Collectibles | 7100-000 | 850.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $4,756,795.21 | $18,422,778.32 | $18,232,833.27 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12170 | **Trustee:**   (500670)   Alfred T. Giuliano, Trustee (DE) |
| **Case Name:**   Sports Collectibles AcquisitionCorp | **Filed (f) or Converted (c):**   04/14/09 (c) |
| d/b/a BC Sports Collectibles | **§341(a) Meeting Date:**   07/30/09 |
| **Period Ending:** 06/24/19 | **Claims Bar Date:**   10/28/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on Hand<br>  Store Register Balances<br>As per John P., all funds on hand at the stores was<br>deposited into store account and then swept over to<br>the operating account. | 24,900.00 | 0.00 | | 0.00 | FA |
| 2 | Bank Accounts - Bank of America<br>  Account No.: 0094 2056 9296 - Received $500.00 | 1,060.56 | 400.00 | | 500.00 | FA |
| 3 | Bank Accounts - Key Bank<br>  Account No.: 325580078393 - No Funds | 541.32 | 0.00 | | 0.00 | FA |
| 4 | Bank Accounts - Key Bank<br>  Account No.: 327190078961 - No Funds | 1,100.06 | 0.00 | | 0.00 | FA |
| 5 | Bank Accounts - National City Bank<br>  Account No.: 658938396 - Closed | 265.50 | 0.00 | | 0.00 | FA |
| 6 | Bank Accounts - National City Bank<br>  Account No.: 981222937 - Closed | 911.74 | 0.00 | | 0.00 | FA |
| 7 | Bank Accounts - National City Bank<br>  Account No.: 984343953 - Negative Balance | 597.54 | 0.00 | | 0.00 | FA |
| 8 | Bank Accounts - PNC<br>  Account No.: 10-1696-5426 - Received $205.69 | 994.97 | 205.69 | | 205.69 | FA |
| 9 | Bank Accounts - Wachovia Bank<br>  Account No.: 2000015136213 | 0.00 | | | | FA |
| 10 | Bank Accounts - Wachovia Bank<br>  Account No.: 2000015136226 Received $12,060.51 | 8,974.31 | 12,060.51 | | 12,060.51 | FA |
| 11 | Bank Accounts - Wachovia Bank<br>  Account No.: 2000015136378 | 6,147.90 | 0.00 | | 0.00 | FA |
| 12 | Bank Accounts - Wachovia Bank<br>  Account No.: 2000018429707 Received $28,092.74 | 106,375.63 | 28,092.74 | | 28,092.74 | FA |
| 13 | Bank Accounts - Washington Mutual<br>  Account No.: 0357-0000296710-4 $0.00 Balance | 498.16 | 0.00 | | 0.00 | FA |
| 14 | Bank Accounts - Washington Mutual<br>  Account No.: 185-499528-1 $0.00 Balance | 1,292.73 | 0.00 | | 0.00 | FA |
| 15 | Bank Accounts - Washington Mutual<br>  Account No.: 4400444032-5 Negative Balance | 696.69 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 08-12170

**Case Name:** Sports Collectibles AcquisitionCorp
d/b/a BC Sports Collectibles

**Period Ending:** 06/24/19

**Trustee:**   (500670)   Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 04/14/09 (c)

**§341(a) Meeting Date:** 07/30/09

**Claims Bar Date:** 10/28/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 16 | Bank Accounts - Washington Mutual<br>Account No.: 440444031-7 $0.00 Balance | 901.49 | 0.00 | | 0.00 | FA |
| 17 | Bank Accounts - Willow Financial<br>Account No.: 72002921<br>Received $3.04 [Harleysville National Bank] | 684.15 | 3.04 | | 3.04 | FA |
| 18 | Security Deposits - Central Maine Power<br>Store No.: 110050<br>Asset is de minimus and most likely offset by unpaid<br>utilities.  See claims filed. | 800.00 | 0.00 | | 0.00 | FA |
| 19 | Security Deposits - Datamark<br>Trustee reviewed files and has discussed this asset<br>with former controller. We could not find any<br>documentation on it nor did controller know anything<br>about the asset. | 2,100.00 | 100.00 | | 0.00 | FA |
| 20 | Security Deposits - Deptford<br>Store No.: 110055<br>Lease rejected. Landlord has right to offset | 8,483.33 | 0.00 | | 0.00 | FA |
| 21 | Security Deposits - Electric<br>Store No.: 110051 | 2,500.00 | 0.00 | | 0.00 | FA |
| 22 | Security Deposits - FL Power & Light<br>Store No.: 2004<br>No claim filed. Asset is de minimus, not pursued. | 557.06 | 100.00 | | 0.00 | FA |
| 23 | Security Deposits - Manoa Assoc<br>Lease rejected. Landlord has right to offset pursuant<br>to Docket No.: 438 | 6,000.00 | 0.00 | OA | 0.00 | FA |
| 24 | Security Deposits - National Grid<br>Cape Cod Mall<br>Asset is de minimus, not pursued. | 400.00 | 100.00 | | 0.00 | FA |
| 25 | Security Deposits - North Wales Water Auth<br>Filed a proof of claim | 65.00 | 0.00 | | 0.00 | FA |
| 26 | Security Deposits - Northern Utilities<br>Store No.: 110046<br>Asset is de minimus, not pursued. | 100.00 | 100.00 | | 0.00 | FA |
| 27 | Security Deposits - Ross Park Kiosk | 1,950.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-12170

**Case Name:** Sports Collectibles AcquisitionCorp
d/b/a BC Sports Collectibles

**Period Ending:** 06/24/19

**Trustee:** (500670)   Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 04/14/09 (c)

**§341(a) Meeting Date:** 07/30/09

**Claims Bar Date:** 10/28/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Lease rejected. Landlord has a right to offset. | | | | | |
| 28 | Security Deposits - South Hills<br>Lease rejected. Landlord has a right to offset. | 897.15 | 0.00 | | 0.00 | FA |
| 29 | Security Deposits - United Uluminating<br>Asset is de minimus, not pursued. | 1,000.00 | 100.00 | | 0.00 | FA |
| 30 | Security Deposits - Utility<br>Re: Buckland Store No.: 110042<br>Asset is de minimus, not pursued. | 412.00 | 100.00 | | 0.00 | FA |
| 31 | Security Deposits - Utility<br>Re: Steeplegate Store No.: 110044<br>Cannot determine what utility this deposit is placed<br>with. Trustee has asked controller who claims he does<br>not know. | 2,570.00 | 100.00 | | 0.00 | FA |
| 32 | Accounts Receivable<br>See attached breakdown by store<br>VS/MC $167,512.66<br>AMEX $16,769.27<br>DISCOVER $6,056.17<br>Collected during the Chapter 11 period. | 0.00 | 0.00 | | 0.00 | FA |
| 33 | Trademarks<br>Trademarks<br>BC Sports Collectibles/Mar/Logo<br>BC Sports Collectibles/Characters<br>BC Sports/Mark/Logo<br>BC Sports/Characters<br>Sport/Design<br>Sold pursuant to Asset Purchase Agreement [Docket<br>No.: 394]<br>(See Asset No.: 40) | Unknown | 0.00 | | 0.00 | FA |
| 34 | Web Addresses<br>Web Addresses<br>bcsjpg.com<br>bcsportscollectibles.com<br>bcsportscollectibles.org | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12170 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** Sports Collectibles AcquisitionCorp d/b/a BC Sports Collectibles | **Filed (f) or Converted (c):** 04/14/09 (c) |
| | **§341(a) Meeting Date:** 07/30/09 |
| **Period Ending:** 06/24/19 | **Claims Bar Date:** 10/28/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | bcsportscollectibles.net<br>bcsports.com<br>Sold pursuant to Asset Purchase Agreement [Docket No.: 394]<br>(See Asset No.: 40) | | | | | |
| 35 | Computer Equipment<br>    All Stores<br>Sold pursuant to Asset Purchase Agreement [Docket No.: 394]<br>(See Asset No.: 40) | 59,345.02 | 0.00 | | 0.00 | FA |
| 36 | Computer Software<br>    All Stores<br>Sold pursuant to Asset Purchase Agreement [Docket No.: 394]<br>(See Asset No.: 40) | 21,788.24 | 0.00 | | 0.00 | FA |
| 37 | Furniture & Fixtures<br>    All Stores<br>Sold pursuant to Asset Purchase Agreement [Docket No.: 394]<br>(See Asset No.: 40) | 523,797.31 | 0.00 | | 0.00 | FA |
| 38 | Leasehold Improvements<br>    All Stores.<br>All leases rejected pursuant to court order with all leasehold improvements abandoned. | 3,930,684.19 | 0.00 | OA | 0.00 | FA |
| 39 | POS Equipment<br>    All Stores<br>All equipment consolidated at Phila. area stores and sold pursuant to court order to secure creditor. There was no breakdown of the sales price in the sale agreement but all value is included in #40.<br>Sold pursuant to Asset Purchase Agreement [Docket No.: 394] | 307,412.31 | 0.00 | | 0.00 | FA |
| 40 | Inventory<br>    All Stores and Warehouses. All inventory consolidated to either the West Chester warehouse or to the Phila. area stores that the secured creditor was | 7,965,810.78 | 1,020,000.00 | | 872,997.61 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12170 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** Sports Collectibles AcquisitionCorp d/b/a BC Sports Collectibles | **Filed (f) or Converted (c):** 04/14/09 (c) |
| | **§341(a) Meeting Date:** 07/30/09 |
| **Period Ending:** 06/24/19 | **Claims Bar Date:** 10/28/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | attempting to reopen. All inventory and equipment sold pursuant to court order for a release of their secured debt which was approx. $6,000,000 plus $200,000 cash, assumption of all post petitition payroll and payroll tax obligations (estimated at $100,000+), assumption of all post petition sales tax obligations (estimated at $120,000+) and payment of all post petition professional fees and expenses (estimated at $600,000+). To be paid from the proceeds of the GOB sale that the DIP lender will be conducting starting in mid June, 2009. The estate has a lien on all the inventory as a result of the court order approving the sale to the DIP lender.<br>Sold pursuant to Asset Purchase Agreement [Docket No.: 394] (Included are Assets No.: 33, 34, 35, 36 & 37 & 39) | | | | | |
| 41 | Miscellaneous Receipts (u)<br>  Alfred J. Curcio [Refund UPS Charges $47.33]<br><br>Allegheny Energy [Invoice No.: 12307022377004] $75.87<br>Automatic Data Processing $6,942.85<br>Catholic Youth Center Payment of Auction Items $2,125.00<br>Coventry Christian School PTO [Annual PTO Auction $1,735.00] Payment stopped 7/13/09 [A/R was purchased at sale and is not part of the Estate]<br><br>Cub Scout Pack 92 Payment of Auction Items $62.50<br><br>Directv Subscriber refund  $2.56 & $687.90<br><br>Dorothy L. Stinson Payment of Auction Items $105.00<br><br>First Energy Refund of Account No.: 100077001913 $194.47<br>Idearc Media LLC [Refund credit balance $130.89] | 13,222.05 | 13,222.05 | | 14,412.95 | FA |

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12170 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** Sports Collectibles AcquisitionCorp d/b/a BC Sports Collectibles | **Filed (f) or Converted (c):** 04/14/09 (c) |
| | **§341(a) Meeting Date:** 07/30/09 |
| **Period Ending:** 06/24/19 | **Claims Bar Date:** 10/28/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Jewish Federation of Southern New Jersey Payment of Auction Items $19.00<br>MetLife Fund Administrator Payment of settlement agreement between Metropolitan Life Insurance Company and the Office of the New York Attorney General $219.17<br>National City Bank [Account No.: 984215169] Closed $50.00<br>Philadelphia Children's Alliance Payment of Auction Items $1,490.00 [Payment stopped] [A/R was purchased at sale and is not part of the Estate]<br><br>Specialty Store Lightsing Refund of credit balance $274.98<br>The Melrose School Parents Guild Spring Gala 2009 $815.00<br>Three Rivers College Foundation Payment of Auction Items $420.00<br>Tommy Dowd Memorial Foundation Payment of Auction Items $1,020.00<br>UPS - Claims Reimbursement/Settlement for Invoice No.: 85090, 85083, 85092<br>UPS - Claims Reimbursement/Settlement for Invoice No.: 93932893 & 93932806<br>West Chester University Foundation Payment of Auction Items $665.00<br>Westgate Hills Baseball/Softball League Payment of Invoice $475.00 | | | | | |
| 42 | Staples Deposit  (u)<br>Debtor made a post petition deposit to Staples of $12,000. The debtor incurred charges post petition of $4,408.16 leaving a credit balance of $ 7,591.84. Received $6,138.51 | 7,591.84 | 7,591.84 | | 6,138.51 | FA |
| 43 | Tax Refunds  (u)<br>ADP Refund for CT-SUIER for period of 3/16/09 $74.49<br>State of Rhode Island and Providence Plantations Refund Corporation for 2008 $500.00 | 74.49 | 74.49 | | 574.49 | FA |

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-12170
**Case Name:** Sports Collectibles AcquisitionCorp
d/b/a BC Sports Collectibles
**Period Ending:** 06/24/19

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted to (c):** 04/14/09 (c)
**§341(a) Meeting Date:** 07/30/09
**Claims Bar Date:** 10/28/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 44 | Profit Point Deposit  (u)<br>   Deposit made post petition. Company has told the<br>debtor they were off-setting deposit to prepetition<br>invoices. Trustee called PP on 5/7/09.<br>Joann Turner Controller<br>Profit•Point<br>Toll-Free 888-541-6789 x114<br>jturner@profitpointinc.com<br>Since the amount is diminimus, trustee will not be<br>sueing for the refund of this amount. The cost of filing<br>a motion and following up exceeds the benefit. | 3,675.00 | 3,675.00 | | 0.00 | FA |
| 45 | Diamond Comic Post-Petition Deposit  (u)<br>   Deposit made post petition  for $5,000. offset by<br>debtor invoices ($1,276.56 and $1,074.56) leaving a<br>balance of $2,648.88.<br>Paula Simmons<br>Diamond Comic Distributors, Inc.<br>1-800-452-6642 Ext. 257<br>Trustee called 5/7/09 left message.<br>Amount is diminimus. Trustee will not be pursuing. | 2,648.88 | 2,648.88 | | 0.00 | FA |
| 46 | Interests in Insurance Policies  (u)<br>   Cancellation of Insurance Policies with Willis of<br>Pennsylvania, Inc. - Trustee has been in contact with<br>Willis; there is still a balance due to the premium<br>finance company that will be netted against the refund.<br><br>Policy No.: 8105069A257 (Travelers Indemnity Co.)<br>Policy No.: CUP5069A257 (Travelers Indemnity Co.)<br>Policy No.: Y6305069A257 (Travelers Indemnity Co.)<br>Policy No.: UB5069A25708 (Travelers Indemnity Co.)<br>$25,374.95<br>Policy No.: TBD (Taxes & Fees)<br>Union Security Insurance Company Cancellation of<br>Policy Y 5315365 $15.13 | 25,374.95 | 25,374.95 | | 25,390.08 | FA |

Exhibit 8

Page: 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12170 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** Sports Collectibles AcquisitionCorp | **Filed (f) or Converted (c):** 04/14/09 (c) |
| d/b/a BC Sports Collectibles | **§341(a) Meeting Date:** 07/30/09 |
| **Period Ending:** 06/24/19 | **Claims Bar Date:** 10/28/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 47 | Void  (u) | 0.00 | 0.00 | | 0.00 | FA |
| | Asset was set up in error | | | | | |
| 48 | Preference/Fraudulent Transfer  (u) | 144,003.97 | 144,003.97 | | 355,287.88 | FA |
| | Outerstuff Ltd., d/b/a Adidas/Reebok (Outerstuff) [Demand] Received $5,000.00 | | | | | |
| | ADT Security Services [Demand] D/A | | | | | |
| | All Pro- Pictures, Inc [Demand] D/A | | | | | |
| | Buckeye Corrugated, Inc. d/b/a All-Size Corrugated Products [Demand] Received $2,000.00 | | | | | |
| | American Express, Inc.* [Adversary No.: 10-53035] Received $22,000.00 | | | | | |
| | Avery Denninson Retail Information Services LLC [Demand] D/A | | | | | |
| | Blowout Cards and Games Inc [Demand] D/A | | | | | |
| | C&I Collectables Inc [Demand] D/A | | | | | |
| | Caseworks International [Demand] D/A | | | | | |
| | Cobalt Construction [Demand] D/A | | | | | |
| | Commonwealth Packaging Company [Adversary No.: 10-52672] Received $7,000.00 | | | | | |
| | Dave and Adam's Card World [Demand] Received $11,720.01 | | | | | |
| | Diamond Collectibles, Inc [Demand] Settlement $15,000.00 in 3 payments.  Received $5,000.00 9/08/10; $5,000.00 10/05/10, $5,000.00 10/26/10 | | | | | |
| | Diamond Comic Distributors, Inc [Demand] D/A | | | | | |
| | Dreams Products Inc., d/b/a Mounted Memories, Inc. [Demand] Received $4,490.00 | | | | | |
| | DrinkerBiddle&Reath [Demand] D/A | | | | | |
| | Flyin Hawaiian, LLC [Demand] D/A | | | | | |
| | Forman Sign Company [Demand] D/A | | | | | |
| | Frame USA [Adversary No.: 10-52673] Received $8,407.73 | | | | | |
| | Frameworth Sports Marketing [Demand] D/A | | | | | |
| | G-III Apparel Group, Ltd., d/b/a G-III Licensing Division [Adversary No.: 10-52674] Received $30,000.00 | | | | | |
| | Good Stuff [Demand] D/A | | | | | |
| | Granite Telecommunications [Adversary No.: 10-52675] Received $7,500.00 | | | | | |

Exhibit 8

Page: 9

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12170 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** Sports Collectibles AcquisitionCorp | **Filed (f) or Converted to (c):** 04/14/09 (c) |
| d/b/a BC Sports Collectibles | **§341(a) Meeting Date:** 07/30/09 |
| **Period Ending:** 06/24/19 | **Claims Bar Date:** 10/28/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| Great American Products, Ltd. [Demand] Received $6,370.90 (Paid in Full) | | | | | |
| Willis of Pennsylvania, Inc. d/b/a Hilb Rogal & Hobbs [Adversary No.: 10-52677] Received $4,000.00 | | | | | |
| Hunter Manufacturing Group [Demand] D/A | | | | | |
| International Environmental Management, Inc. (IEM Inc) [Adversary No.: 10-52678] Received $7,500.00 | | | | | |
| In The Game Collectibles, Inc [Demand] Received $500.00 | | | | | |
| Innovative Print and Media Group [Demand] D/A | | | | | |
| Ironclad Authentics, LLC and Schulte Sports, Inc., and Raymond Shulte and Donald Arthur Mattingly [Adversary No.: 10-52686] Received $13,725.00 [Ironclad Authentics, LLC - Received $6,862.50 & Schulte Retail Account Received $6,862.50] | | | | | |
| J.Marcus Company [Demand] D/A | | | | | |
| K2 Licensed Products [Demand] D/A | | | | | |
| Kliger-Weiss Infosystems Inc. [Adversary No.: 10-52679] Received $5,000.00 | | | | | |
| M. Cary, Inc [Demand] D/A | | | | | |
| Maple Leaf Productions [Demand] D/A | | | | | |
| McArthur Towel and Sports LLC [Demand] D/A | | | | | |
| McFarlane Toys/TMP International, Inc. [Demand] Received $5,000.00 | | | | | |
| Mitchell Marketing* [Adversary No.: 10-53037] $1,500.00 | | | | | |
| New Era Cap Company [Demand] Received $1,596.40 | | | | | |
| Pittsburgh Sports Wholesale Incorporated [Demand] Received $11,631.90 | | | | | |
| Premier Postage [Demand] D/A | | | | | |
| ProfitPoint, Inc [Demand] D/A | | | | | |
| Qualitas Mfg Incorporated d/b/a QMI Security Solutions [Demand] Received $1,000.00 | | | | | |
| Russell Bedford Stefanou Mirchandani LLP [Adversary No.: 10-52681] Received $7,500.00 | | | | | |
| SC Sports and S C Christmas, Inc. d/b/a SC Sports/Aldridge's Always Christmas Incorporated d/b/a | | | | | |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 10

**Case Number:** 08-12170

**Case Name:** Sports Collectibles AcquisitionCorp
d/b/a BC Sports Collectibles

**Period Ending:** 06/24/19

**Trustee:** (500670)   Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 04/14/09 (c)

**§341(a) Meeting Date:** 07/30/09

**Claims Bar Date:** 10/28/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| SC Sports [Adversary No.: 10-52683] [Settlement $22,714.94 3 installments $4,543.00, $9,085.97 & $9,085.97] 12/30/10 Received $4,543.00; 1/17/11 $9,085.97; 2/22/11 Received $9,085.97 | | | | | |
| Siskiyou Buckle Co., Inc. [Adversary No.: 10-52687] [Settlement $10,000.00 in 4 payments=$2,000.00,$2,000.00, $3,000.00 & $3,000.00] 1st 10/19/10 Received $2,000.00; 2nd 11/22/10 Received $2,000.00; 3rd 12/22/10 $3,000.00; 4th 1/20/11 $3,000.00 | | | | | |
| Solomon Edwards Group [Demand] D/A | | | | | |
| Sports Images, Inc. [Adversary No.: 10-52688] Received $25,000.00 | | | | | |
| Sports Licensed Division of the Adidas Group, LLC [Demand] Received $21,780.47 | | | | | |
| Stahl's Special Projects, Inc. [Adversary No.: 10-52690 Paid in Full] Received $12,400.27 | | | | | |
| Staples, Inc [Demand] Received $2,250.00 | | | | | |
| Steiner Sports Memorabilia, Inc [Adversary No.: 10-52691] Received $45,000.00 | | | | | |
| The Green Organization [Demand] D/A | | | | | |
| The Highland Mint [Demand] D/A | | | | | |
| The Northwest Company [Demand] D/A | | | | | |
| The Topps Company [Demand] D/A | | | | | |
| The Upper Deck Company [Adversary No.: 10-52694] Received $8,500.00 | | | | | |
| Twins Enterprise Inc [Demand] Received $14,064.82 | | | | | |
| Transource, Inc. d/b/a Unishippers [Adversary No.: 10-52699] Received $6,000.00 | | | | | |
| UPS Supply Chain Solutions, Inc [Demand] Received $500.00 | | | | | |
| VF Imagewear, Inc [Demand] D/A | | | | | |
| Webster Business Credit [Demand] D/A | | | | | |
| Wilson Advertising Inc [Demand] D/A | | | | | |
| Wincraft Inc [Demand] Received $2,030.56 | | | | | |
| Winning Streak Sports [Dema nd] Received $6,604.88 | | | | | |
| Wish You Were Here [Demand] D/A | | | | | |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12170 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** Sports Collectibles AcquisitionCorp | **Filed (f) or Converted (c):** 04/14/09 (c) |
| d/b/a BC Sports Collectibles | **§341(a) Meeting Date:** 07/30/09 |
| **Period Ending:** 06/24/19 | **Claims Bar Date:** 10/28/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | XPRES [Demand] D/A | | | | | |
| 49 | Class Action Litigation (u)<br>  Class Action Complaint re: Payment Card<br>Interchange Fee and Merchant-Discount Antitrust<br>Litigation (Case No.: 1:05-md-01720-JG-JO) U.S.<br>District Court for the Eastern District of New York<br>Sold Contingent Rights to Payment to Cascade<br>Settlement Services LLC - Received $20,000.00<br>[Docket No.: 608] | 20,000.00 | 20,000.00 | | 20,000.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 542.22 | FA |
| **50** | **Assets**   **Totals (Excluding unknown values)** | **$13,209,206.32** | **$1,278,053.16** | | **$1,336,205.72** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**   July 15, 2012          **Current Projected Date Of Final Report (TFR):**   November 4, 2016  (Actual)

Exhibit 9

Page: 1

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4365 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/06/09 | {10} | Wachovia Bank N.A. | Close account no.: 2000015136226 DEPOSIT CHECK #8600002168 | 1129-000 | 12,060.51 | | 12,060.51 |
| 05/06/09 | {12} | Wachovia Bank, N.A. | Close account no.: 2000018429707 DEPOSIT CHECK #8600002167 | 1129-000 | 28,092.74 | | 40,153.25 |
| 05/07/09 | {41} | DIRECTV | Refund Credit Balance DEPOSIT CHECK #534387 | 1229-000 | 2.56 | | 40,155.81 |
| 05/07/09 | {41} | Jewish Federation of South Jersey | Payment of Invoice 1697 for Charity Auctions & Fund Raisers  DEPOSIT CHECK #61862 | 1229-000 | 19.00 | | 40,174.81 |
| 05/07/09 | {41} | Alfred J Curcio | Refund UPS Charges DEPOSIT CHECK #500 | 1229-000 | 47.33 | | 40,222.14 |
| 05/07/09 | {41} | Cub Scout Pack 92 | Payment of Charity Auctions & Fund Raiser Invoice  DEPOSIT CHECK #1042 | 1229-000 | 62.50 | | 40,284.64 |
| 05/07/09 | {41} | Dorothy L Stinson | Payment of Invoice 1689 for Charity Auctions & Fund Raisers  DEPOSIT CHECK #495 | 1229-000 | 105.00 | | 40,389.64 |
| 05/07/09 | {41} | Idearc Media LLC | Refund Overpayment Account No.: 290000477391  DEPOSIT CHECK #214587 | 1229-000 | 130.89 | | 40,520.53 |
| 05/07/09 | {41} | Three Rivers College Foundation | Payment of Invoice #1686 for Charity Auctions and Fund Raisers  DEPOSIT CHECK #5463 | 1229-000 | 420.00 | | 40,940.53 |
| 05/07/09 | {41} | West Chester University Foundation | Payment of Invoice for Charity Auctions & Fund Raisers  DEPOSIT CHECK #1746 | 1229-000 | 665.00 | | 41,605.53 |
| 05/07/09 | {41} | DIRECTV | Directv Subscriber refund DEPOSIT CHECK #413133 | 1229-000 | 687.90 | | 42,293.43 |
| 05/07/09 | {41} | Catholic Youth Center | Payment of Invoice 1697 for Charity Auctions & Fund Raisers  DEPOSIT CHECK #26262 | 1229-000 | 2,125.00 | | 44,418.43 |
| 05/07/09 | {43} | Automatic Data Processing | Refund credit balance for CT-SUIER for period of 3/16/09 DEPOSIT CHECK #73282502 | 1224-000 | 74.49 | | 44,492.92 |
| 05/07/09 | {41} | FirstEnergy Corp | Refund of Balance Account No.: 1000077001913 DEPOSIT CHECK #1145715 | 1229-000 | 194.47 | | 44,687.39 |
| 05/07/09 | {41} | MetLife Fund Administrator | Settlement agreement between Metropolitan Life Insurance Company and the Office of the New York Attorney General DEPOSIT CHECK #4132 | 1229-000 | 219.17 | | 44,906.56 |
| 05/07/09 | {41} | Specialty Store Lighting | Refund of Credit Balance DEPOSIT CHECK #35636 | 1229-000 | 274.98 | | 45,181.54 |
| 05/07/09 | {41} | Westgate Hills Baseball/Softball Le | Payment of Invoice 1710 re: Charity Auctions & Fund Raisers  DEPOSIT CHECK #1604 | 1229-000 | 475.00 | | 45,656.54 |
| 05/12/09 | {17} | Harleysville National Bank | Close Account No.: 72002921 [Willow Bank] DEPOSIT CHECK #800027247 | 1129-000 | 3.04 | | 45,659.58 |
| 05/18/09 | {41} | UPS/UPS Capital Insurance Agency | Claims Reimbursement/Settlement  for Invoice No.: 85090, 85083, 85092  DEPOSIT CHECK | 1229-000 | 35.40 | | 45,694.98 |

|  | Subtotals : | $45,694.98 | $0.00 |
|---|---|---|---|

Exhibit 9

## Form 2

Page: 2

### Cash Receipts And Disbursements Record

**Case Number:** 08-12170
**Case Name:** Sports Collectibles AcquisitionCorp
d/b/a BC Sports Collectibles
**Taxpayer ID #:** **-***1251
**Period Ending:** 06/24/19

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN Chase Bank, N.A.
**Account:** ********4365 - Money Market Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #1985967 | | | | |
| 05/18/09 | {41} | The Melrose School Parents Guild | Payment of Charity Auctions & Fund Raisers DEPOSIT CHECK #355 | 1229-000 | 815.00 | | 46,509.98 |
| 05/18/09 | {41} | Philadelphia Children's Alliance | Payment of Auction Items DEPOSIT CHECK #10813 | 1229-000 | 1,490.00 | | 47,999.98 |
| 05/21/09 | {42} | Staples | Refund of post-petition deposit DEPOSIT CHECK #999992 | 1290-000 | 6,138.51 | | 54,138.49 |
| 05/21/09 | {41} | Automatic Data Processing | Refund regarding Invoice No.: 40764 Refund regarding Invoice No.: 4076400  DEPOSIT CHECK #73323417 | 1229-000 | 6,942.85 | | 61,081.34 |
| 05/26/09 | {2} | Bank of America | Close Account 0094 2056 9296 DEPOSIT CHECK #9495269952 | 1129-000 | 400.00 | | 61,481.34 |
| 05/27/09 | {41} | Reverses Deposit # 100006 | Payment of Auction Items (Payment Stopped) | 1229-000 | -1,490.00 | | 59,991.34 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.37 | | 59,992.71 |
| 06/11/09 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to ADP, Inc. | 9999-000 | | 1,737.90 | 58,254.81 |
| 06/16/09 | {8} | PNC Bank | Close Account No.: 10-1696-5426 DEPOSIT CHECK #6497631 | 1129-000 | 205.69 | | 58,460.50 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.68 | | 58,468.18 |
| 07/01/09 | {41} | Tommy Dowd Memorial Foundation | Payment of Charity Auctions & Fund Raisers DEPOSIT CHECK #1042 | 1229-000 | 1,020.00 | | 59,488.18 |
| 07/01/09 | {41} | National City Bank | Close Account No.: 984215169 DEPOSIT CHECK #100636553 | 1229-000 | 50.00 | | 59,538.18 |
| 07/06/09 | {46} | Union Security Insurance Company | Cancellation of Policy Y 5315365 DEPOSIT CHECK #6115587 | 1229-000 | 15.13 | | 59,553.31 |
| 07/06/09 | {41} | Coventry Christian School PTO | Annual PTO Auction Stopped payment on check 7/13/09  DEPOSIT CHECK #1736 | 1229-000 | 1,735.00 | | 61,288.31 |
| 07/07/09 | {41} | UPS/UPS Capital Insurance Agency | Reimbursement of Claim No.: 93932893 & 93932806 DEPOSIT CHECK #1991663 | 1229-000 | 45.03 | | 61,333.34 |
| 07/07/09 | {41} | Allegheny Energy | Refund re: Invoice 12307022377004 DEPOSIT CHECK #496698 | 1229-000 | 75.87 | | 61,409.21 |
| 07/07/09 | {41} | Reverses Deposit # 100013 | Annual PTO Auction (Payment Stopped) | 1229-000 | -1,735.00 | | 59,674.21 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 7.59 | | 59,681.80 |
| 08/12/09 | {40} | BCSR LLC | Sale Proceeds pursuant to Asset Purchase Agreement [Docket No.: 394] | 1129-000 | 84,024.95 | | 143,706.75 |
| 08/20/09 | {40} | BCSR, LLC | Proceeds pursuant to Asset Purchase Agreement [Docket No.: 394] | 1129-000 | 50,000.00 | | 193,706.75 |
| 08/24/09 | {2} | Bank of America | Reimbursement of Legal processing fee deducted in error re: Account 0094 2056 9296 | 1129-000 | 100.00 | | 193,806.75 |

Subtotals :   $149,849.67   $1,737.90

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 08-12170  
**Case Name:** Sports Collectibles AcquisitionCorp  
         d/b/a BC Sports Collectibles  
**Taxpayer ID #:** **-***1251  
**Period Ending:** 06/24/19

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)  
**Bank Name:** JPMorgan Chase Bank, N.A.  
**Account:** ********4365 - Money Market Account  
**Blanket Bond:** $161,797,706.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DEPOSIT CHECK #9495128924 | | | | |
| 08/27/09 | {40} | BCSR LLC | Proceeds pursuant to Asset Purchase Agreement [Docket No.: 394] | 1129-000 | 50,000.00 | | 243,806.75 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.96 | | 243,824.71 |
| 09/17/09 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 2,109.17 | 241,715.54 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 29.87 | | 241,745.41 |
| 10/26/09 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 245.19 | 241,500.22 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 29.72 | | 241,529.94 |
| 11/25/09 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 245.19 | 241,284.75 |
| 11/25/09 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 1,291.50 | 239,993.25 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 30.66 | | 240,023.91 |
| 12/18/09 | {40} | BCSR LLC | Proceeds pursuant to Asset Purchase Agreement [Docket No.: 394] | 1129-000 | 43,861.49 | | 283,885.40 |
| 12/23/09 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 245.19 | 283,640.21 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 33.01 | | 283,673.22 |
| 01/06/10 | | To Acct # XXXXXXXX4367 | Transfer funds to make payroll distribution pursuant to Order [Docket No.: 494] | 9999-000 | | 80,234.73 | 203,438.49 |
| 01/18/10 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 66.44 | 203,372.05 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 25.83 | | 203,397.88 |
| 02/01/10 | | From Acct # XXXXXXXX4367 | Transfer funds back to MMA [Check written out of MMA Account] | 9999-000 | 789.40 | | 204,187.28 |
| 02/01/10 | | To Acct # XXXXXXXX4367 | Transfer additional funds to make payment on payroll taxes | 9999-000 | | 121.77 | 204,065.51 |
| 02/01/10 | 1001 | PA - Pennsylvania Department of Rev | EIN No.: 03-0481251 for 4th Qtr 2009 Withholding Taxes | 6950-000 | | 789.40 | 203,276.11 |
| 02/17/10 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 64.04 | 203,212.07 |
| 02/23/10 | 1002 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/01/2010 FOR CASE #08-12170, Bond No.: 016026389 Term: 01/01/10 to 01/01/11 | 2300-000 | | 169.95 | 203,042.12 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.41 | | 203,065.53 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 14.21 | | 203,079.74 |
| 03/16/10 | | Transfer to Acct # xxxxxx4365 | Wire out to BNYM account 000XXX4365 | 9999-000 | | 203,079.74 | 0.00 |

|  | Subtotals : | $94,855.56 | $288,662.31 |
|---|---|---|---|

{} Asset reference(s)

Printed: 06/24/2019 02:00 PM    V.14.56

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4365 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 290,400.21 | 290,400.21 | $0.00 |
| | | | Less: Bank Transfers | | 789.40 | 289,440.86 | |
| | | | **Subtotal** | | **289,610.81** | **959.35** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$289,610.81** | **$959.35** | |

{} Asset reference(s)

Printed: 06/24/2019 02:00 PM    V.14.56

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4366 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/11/09 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to ADP, Inc. | 9999-000 | 1,737.90 | | 1,737.90 |
| 06/11/09 | 101 | ADP, Inc. | Invoice No.: 4064357 for preparation and delivery of 2009 W-2's | 2990-000 | | 1,737.90 | 0.00 |
| 09/17/09 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 2,109.17 | | 2,109.17 |
| 09/17/09 | 102 | Hill Archive | Invoice No.: 003540 Initial pickup, transportation and container input for 169 containers, 22 pallets from West Chester, PA to West Berlin / Monthly pro-rated storage for August and September 2009 | | | 2,045.88 | 63.29 |
| | | | Invoice No.: 003540    1,479.81 Initial Pickup and transportation of 22 pallets from West Chester, PA to West Berlin, NJ | 2420-000 | | | 63.29 |
| | | | Invoice No.: 003540    202.80 Container Input for 190 Containers | 2420-000 | | | 63.29 |
| | | | Invoice No.: 003540    363.27 Monthly pro-rated storage for August and September 2009 | 2410-000 | | | 63.29 |
| 09/17/09 | 103 | Hill Archive | Invoice No.: 003559 Monthly storage for period of October 2009 | 2410-000 | | 63.29 | 0.00 |
| 10/26/09 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 245.19 | | 245.19 |
| 10/26/09 | 104 | Hill Archive | Invoice No.: 003751 Storage for period of November 2009 | 2410-000 | | 245.19 | 0.00 |
| 11/25/09 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 245.19 | | 245.19 |
| 11/25/09 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 1,291.50 | | 1,536.69 |
| 11/25/09 | 105 | Hill Archive | Invoice No.: 003959 Monthly storage for period of December 2009 | 2410-000 | | 245.19 | 1,291.50 |
| 11/25/09 | 106 | Hill Archive | Invoice No.: 004095 Remove and Destroy 287 Boxes | 2420-000 | | 1,291.50 | 0.00 |
| 12/23/09 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 245.19 | | 245.19 |
| 12/23/09 | 107 | Hill Archive | Invoice No.: 004117 Storage for Period of January 2010 | 2410-000 | | 245.19 | 0.00 |
| 01/18/10 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 66.44 | | 66.44 |
| 01/18/10 | 108 | Hill Archive | Invoice No.: 004357 Monthly storage for period of February 2010 | 2410-000 | | 66.44 | 0.00 |

Subtotals :     $5,940.58    $5,940.58

{} Asset reference(s)

Printed: 06/24/2019 02:00 PM    V.14.56

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4366 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/17/10 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 64.04 | | 64.04 |
| 02/17/10 | 109 | Hill Archive | Invoice No.: 004526 Storage for Period of March 2010 | 2410-000 | | 64.04 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 6,004.62 | 6,004.62 | $0.00 |
| | | | Less: Bank Transfers | | 6,004.62 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **6,004.62** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$6,004.62** | |

{} Asset reference(s)

Printed: 06/24/2019 02:00 PM    V.14.56

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12170 | |
| **Case Name:** | Sports Collectibles AcquisitionCorp | |
| | d/b/a BC Sports Collectibles | |
| **Taxpayer ID #:** | **-***1251 | |
| **Period Ending:** | 06/24/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/31/09 | 106 | Christian Adam Laboy | Payroll Disbursement Pursuant to Order | | | | 782.95 | -782.95 |
| | | | [Docket No.: 494] | | | | | |
| | | CHRISTIAN ADAM LABOY | Gross Wages | 950.65 | 6950-000 | | | -782.95 |
| | | JP MORGAN CHASE BANK | Federal Withholding | -94.98 | 6950-000 | | | -782.95 |
| | | JP MORGAN CHASE BANK | Social Security | -58.94 | 6950-000 | | | -782.95 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -13.78 | 6950-000 | | | -782.95 |
| 12/31/09 | 107 | Rick M. Menzies | Payroll Disbursement Pursuant to Order | | | | 29.96 | -812.91 |
| | | | [Docket No.: 494] | | | | | |
| | | RICK M. MENZIES | Gross Wages | 32.45 | 6950-000 | | | -812.91 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -2.02 | 6950-000 | | | -812.91 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -0.47 | 6950-000 | | | -812.91 |
| 12/31/09 | 108 | William R. Broomall | Payroll Disbursement Pursuant to Order | | | | 17.84 | -830.75 |
| | | | [Docket No.: 494] | | | | | |
| | | WILLIAM R. BROOMALL | Gross Wages | 20.00 | 6950-000 | | | -830.75 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -1.24 | 6950-000 | | | -830.75 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -0.29 | 6950-000 | | | -830.75 |
| | | PA - PENNSYLVANIA<br>DEPARTMENT OF REV | PA State Income Tax | -0.61 | 6950-000 | | | -830.75 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.02 | 6950-000 | | | -830.75 |
| 12/31/09 | 109 | Marcel Wayne Furlough | Payroll Disbursement Pursuant to Order | | | | 336.79 | -1,167.54 |
| | | | [Docket No.: 494] | | | | | |
| | | MARCEL WAYNE FURLOUGH | Gross Wages | 379.28 | 6950-000 | | | -1,167.54 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -6.11 | 6950-000 | | | -1,167.54 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -20.91 | 6950-000 | | | -1,167.54 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -4.89 | 6950-000 | | | -1,167.54 |
| | | PA - PENNSYLVANIA<br>DEPARTMENT OF REV | PA State Income Tax | -10.35 | 6950-000 | | | -1,167.54 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.23 | 6950-000 | | | -1,167.54 |
| 12/31/09 | 110 | Ronald Edward Hanling | Payroll Disbursement Pursuant to Order | | | | 1,131.33 | -2,298.87 |
| | | | [Docket No.: 494] | | | | | |
| | | RONALD EDWARD HANLING | Gross Wages | 1,327.22 | 6950-000 | | | -2,298.87 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -60.16 | 6950-000 | | | -2,298.87 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -78.04 | 6950-000 | | | -2,298.87 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -18.25 | 6950-000 | | | -2,298.87 |
| | | PA - PENNSYLVANIA<br>DEPARTMENT OF REV | PA State Income Tax | -38.64 | 6950-000 | | | -2,298.87 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.80 | 6950-000 | | | -2,298.87 |

| | | | Subtotals : | $0.00 | $2,298.87 |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 06/24/2019 02:00 PM    V.14.56

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/31/09 | 111 | Ryan Hartman | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 32.11 | -2,330.98 |
| | | RYAN HARTMAN | Gross Wages | 36.00 | 6950-000 | | | -2,330.98 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -2.23 | 6950-000 | | | -2,330.98 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -0.53 | 6950-000 | | | -2,330.98 |
| | | PA - PENNSYLVANIA<br>DEPARTMENT OF REV | PA State Income Tax | -1.11 | 6950-000 | | | -2,330.98 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.02 | 6950-000 | | | -2,330.98 |
| 12/31/09 | 112 | Shaun Hines | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 361.57 | -2,692.55 |
| | | SHAUN HINES | Gross Wages | 423.00 | 6950-000 | | | -2,692.55 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -15.83 | 6950-000 | | | -2,692.55 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -26.23 | 6950-000 | | | -2,692.55 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -6.13 | 6950-000 | | | -2,692.55 |
| | | PA - PENNSYLVANIA<br>DEPARTMENT OF REV | PA State Income Tax | -12.99 | 6950-000 | | | -2,692.55 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.25 | 6950-000 | | | -2,692.55 |
| 12/31/09 | 113 | Daniel J. Benhardt | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 220.10 | -2,912.65 |
| | | DANIEL J. BENHARDT | Gross Wages | 245.00 | 6950-000 | | | -2,912.65 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -15.19 | 6950-000 | | | -2,912.65 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -3.55 | 6950-000 | | | -2,912.65 |
| | | NEW JERSEY - STATE OF NEW<br>JERSEY - | New Jersey State<br>Income Tax | -3.68 | 6950-000 | | | -2,912.65 |
| | | NJ SUI/SDI TAX | New Jersey SUI/SDI Tax | -2.48 | 6950-000 | | | -2,912.65 |
| 12/31/09 | 114 | Jonathan Dawe | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 1,098.94 | -4,011.59 |
| | | JONATHAN DAWE | Gross Wages | 1,397.63 | 6950-000 | | | -4,011.59 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -155.72 | 6950-000 | | | -4,011.59 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -84.05 | 6950-000 | | | -4,011.59 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -19.66 | 6950-000 | | | -4,011.59 |
| | | NEW JERSEY - STATE OF NEW<br>JERSEY - | NJ State Income Tax | -25.09 | 6950-000 | | | -4,011.59 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -14.17 | 6950-000 | | | -4,011.59 |
| 12/31/09 | 115 | Daniel W. Lange | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 111.98 | -4,123.57 |
| | | DANIEL W. LANGE | Gross Wages | 124.00 | 6950-000 | | | -4,123.57 |

| | | | |
|---|---|---|---|
| | Subtotals : | $0.00 | $1,824.70 |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #}/<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | JP MORGAN CHASE BANK | Social Security Tax          -7.69 | 6950-000 | | | -4,123.57 |
| | | JP MORGAN CHASE BANK | Medicare Tax          -1.79 | 6950-000 | | | -4,123.57 |
| | | NEW JERSEY - STATE OF NEW JERSEY - | NJ State Income Tax          -1.28 | 6950-000 | | | -4,123.57 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax          -1.26 | 6950-000 | | | -4,123.57 |
| 12/31/09 | 116 | Joseph M. Mudrak | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | 162.29 | -4,285.86 |
| | | JOSEPH M. MUDRAK | Gross Wages          180.00 | 6950-000 | | | -4,285.86 |
| | | JP MORGAN CHASE BANK | Social Security Tax          -11.16 | 6950-000 | | | -4,285.86 |
| | | JP MORGAN CHASE BANK | Medicare Tax          -2.61 | 6950-000 | | | -4,285.86 |
| | | NEW JERSEY - STATE OF NEW JERSEY - | NJ Income Tax          -2.12 | 6950-000 | | | -4,285.86 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax          -1.82 | 6950-000 | | | -4,285.86 |
| 12/31/09 | 117 | William J. Sloben | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | 673.68 | -4,959.54 |
| | | WILLIAM J. SLOBEN | Gross Wages          807.67 | 6950-000 | | | -4,959.54 |
| | | JP MORGAN CHASE BANK | Federal Income Tax          -52.47 | 6950-000 | | | -4,959.54 |
| | | JP MORGAN CHASE BANK | Social Security Tax          -50.07 | 6950-000 | | | -4,959.54 |
| | | JP MORGAN CHASE BANK | Medicare Tax          -11.72 | 6950-000 | | | -4,959.54 |
| | | NEW JERSEY - STATE OF NEW JERSEY - | NJ State Income Tax          -11.54 | 6950-000 | | | -4,959.54 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax          -8.19 | 6950-000 | | | -4,959.54 |
| 12/31/09 | 118 | Steve Odhiambo | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | 208.61 | -5,168.15 |
| | | STEVE ODHIAMBO | Gross Wages          227.12 | 6950-000 | | | -5,168.15 |
| | | JP MORGAN CHASE BANK | Social Security Tax          -14.08 | 6950-000 | | | -5,168.15 |
| | | JP MORGAN CHASE BANK | Medicare Tax          -3.29 | 6950-000 | | | -5,168.15 |
| | | NY EMPLOYMENT TAXES | NY SUI/SDI Tax          -1.14 | 6950-000 | | | -5,168.15 |
| 12/31/09 | 119 | Alvin O. Oyamo | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | 1,101.50 | -6,269.65 |
| | | ALVIN O. OYAMO | Gross Wages          1,370.42 | 6950-000 | | | -6,269.65 |
| | | JP MORGAN CHASE BANK | Federal Income Tax          -130.59 | 6950-000 | | | -6,269.65 |
| | | JP MORGAN CHASE BANK | Social Security Tax          -82.36 | 6950-000 | | | -6,269.65 |
| | | JP MORGAN CHASE BANK | Medicare Tax          -19.26 | 6950-000 | | | -6,269.65 |
| | | NEW JERSEY - STATE OF NEW JERSEY - | NJ State Income Tax          -22.79 | 6950-000 | | | -6,269.65 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax          -13.92 | 6950-000 | | | -6,269.65 |

Subtotals :          $0.00          $2,146.08

{} Asset reference(s)

Printed: 06/24/2019 02:00 PM    V.14.56

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/31/09 | 120 | Marie Pecora | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 90.93 | -6,360.58 |
| | | MARIE PECORA | Gross Wages | 99.00 | 6950-000 | | | -6,360.58 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -6.14 | 6950-000 | | | -6,360.58 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -1.43 | 6950-000 | | | -6,360.58 |
| | | NY EMPLOYMENT TAXES | NY SUI/SDI Tax | -0.50 | 6950-000 | | | -6,360.58 |
| 12/31/09 | 121 | Lara M. Schultz | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 89.41 | -6,449.99 |
| | | LARA M. SCHULTZ | Gross Wages | 97.35 | 6950-000 | | | -6,449.99 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -6.04 | 6950-000 | | | -6,449.99 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -1.41 | 6950-000 | | | -6,449.99 |
| | | NY EMPLOYMENT TAXES | NY SUI/SDI Tax | -0.49 | 6950-000 | | | -6,449.99 |
| 12/31/09 | 122 | Jeelman C. Tessono | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 653.93 | -7,103.92 |
| | | JEELMAN C. TESSONO | Gross Wages | 800.28 | 6950-000 | | | -7,103.92 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -66.12 | 6950-000 | | | -7,103.92 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -47.02 | 6950-000 | | | -7,103.92 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -11.00 | 6950-000 | | | -7,103.92 |
| | | NYS EMPLOYMENT TAXES | NY State Income Tax | -21.01 | 6950-000 | | | -7,103.92 |
| | | NY EMPLOYMENT TAXES | NY SUI/SDI Tax | -1.20 | 6950-000 | | | -7,103.92 |
| 12/31/09 | 123 | Evan H. Israelsky | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 181.36 | -7,285.28 |
| | | EVAN H. ISRAELSKY | Gross Wages | 201.25 | 6950-000 | | | -7,285.28 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -12.48 | 6950-000 | | | -7,285.28 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -2.92 | 6950-000 | | | -7,285.28 |
| | | NEW JERSEY - STATE OF NEW JERSEY - | NJ Income Tax | -2.44 | 6950-000 | | | -7,285.28 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -2.05 | 6950-000 | | | -7,285.28 |
| 12/31/09 | 124 | Lance W. Kalbacher | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 203.83 | -7,489.11 |
| | | LANCE W. KALBACHER | Gross Wages | 226.88 | 6950-000 | | | -7,489.11 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -14.06 | 6950-000 | | | -7,489.11 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -3.29 | 6950-000 | | | -7,489.11 |
| | | NEW JERSEY - STATE OF NEW JERSEY - | NJ State Income Tax | -3.40 | 6950-000 | | | -7,489.11 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -2.30 | 6950-000 | | | -7,489.11 |
| 12/31/09 | 125 | Brian Kelly | Payroll Disbursement Pursuant to Order | | | | 103.79 | -7,592.90 |

| | | | Subtotals : | $0.00 | $1,323.25 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 06/24/2019 02:00 PM    V.14.56

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | [Docket No.: 494] | | | | | |
| | | BRIAN KELLY | Gross Wages | 115.51 | 6950-000 | | | -7,592.90 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -7.16 | 6950-000 | | | -7,592.90 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -1.67 | 6950-000 | | | -7,592.90 |
| | | NEW JERSEY - STATE OF NEW JERSEY | NJ State Income Tax | -1.73 | 6950-000 | | | -7,592.90 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -1.16 | 6950-000 | | | -7,592.90 |
| 12/31/09 | 126 | Steven P. Shultz | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 158.08 | -7,750.98 |
| | | STEVEN P. SHULTZ | Gross Wages | 170.86 | 6950-000 | | | -7,750.98 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -6.88 | 6950-000 | | | -7,750.98 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -1.61 | 6950-000 | | | -7,750.98 |
| | | NEW JERSEY - STATE OF NEW JERSEY - | NJ State Income Tax | -2.56 | 6950-000 | | | -7,750.98 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -1.73 | 6950-000 | | | -7,750.98 |
| 12/31/09 | 127 | Sattik Deb; Reverses Check # 127 | Payroll Disbursement Pursuant to Funds turned over to Court pursuant to Court Order [Docket No.: 503] Stop Payment Stopped on 06/07/10 | | 2690-005 | | 123.48 | -7,874.46 |
| 12/31/09 | 128 | John L. Donahue | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 166.01 | -8,040.47 |
| | | JOHN L. DONAHUE | Gross Wages | 184.80 | 6950-000 | | | -8,040.47 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -11.46 | 6950-000 | | | -8,040.47 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -2.68 | 6950-000 | | | -8,040.47 |
| | | NEW JERSEY - STATE OF NEW JERSEY - | NJ State Income Tax | -2.77 | 6950-000 | | | -8,040.47 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -1.88 | 6950-000 | | | -8,040.47 |
| 12/31/09 | 129 | Michael J. Glynn | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 422.17 | -8,462.64 |
| | | MICHAEL J. GLYNN | Gross Wages | 500.50 | 6950-000 | | | -8,462.64 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -27.46 | 6950-000 | | | -8,462.64 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -31.03 | 6950-000 | | | -8,462.64 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -7.26 | 6950-000 | | | -8,462.64 |
| | | NEW JERSEY - STATE OF NEW JERSEY - | NJ State Income Tax | -7.51 | 6950-000 | | | -8,462.64 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -5.07 | 6950-000 | | | -8,462.64 |
| 12/31/09 | 130 | Anthony Grasso | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 79.05 | -8,541.69 |

Subtotals :     $0.00     $948.79

{} Asset reference(s)

Printed: 06/24/2019 02:00 PM     V.14.56

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 12

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | ANTHONY GRASSO | Gross Wages | 88.00 | 6950-000 | | | -8,541.69 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -5.46 | 6950-000 | | | -8,541.69 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -1.28 | 6950-000 | | | -8,541.69 |
| | | NEW JERSEY - STATE OF NEW JERSEY - | NJ State Income Tax | -1.32 | 6950-000 | | | -8,541.69 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -0.89 | 6950-000 | | | -8,541.69 |
| 12/31/09 | 131 | Daniel W. Gutowski | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 1,185.75 | -9,727.44 |
| | | DANIEL W. GUTOWSKI | Gross Wages | 1,417.02 | 6950-000 | | | -9,727.44 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -91.06 | 6950-000 | | | -9,727.44 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -82.11 | 6950-000 | | | -9,727.44 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -19.21 | 6950-000 | | | -9,727.44 |
| | | NEW JERSEY - STATE OF NEW JERSEY - | NJ State Income Tax | -24.50 | 6950-000 | | | -9,727.44 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -14.39 | 6950-000 | | | -9,727.44 |
| 12/31/09 | 132 | Jeffery Sotelo | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 276.69 | -10,004.13 |
| | | JEFFERY SOTELO | Gross Wages | 312.00 | 6950-000 | | | -10,004.13 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -3.58 | 6950-000 | | | -10,004.13 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -19.35 | 6950-000 | | | -10,004.13 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -4.53 | 6950-000 | | | -10,004.13 |
| | | NEW JERSEY - STATE OF NEW JERSEY - | NJ State Income Tax | -4.68 | 6950-000 | | | -10,004.13 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -3.17 | 6950-000 | | | -10,004.13 |
| 12/31/09 | 133 | Gregory Weidenfeld | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 125.05 | -10,129.18 |
| | | GREGORY WEIDENFELD | Gross Wages | 139.20 | 6950-000 | | | -10,129.18 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -8.63 | 6950-000 | | | -10,129.18 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -2.02 | 6950-000 | | | -10,129.18 |
| | | NEW JERSEY - STATE OF NEW JERSEY - | NJ State Income Tax | -2.09 | 6950-000 | | | -10,129.18 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -1.41 | 6950-000 | | | -10,129.18 |
| 12/31/09 | 134 | Christopher England | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 1,346.95 | -11,476.13 |
| | | CHRISTOPHER ENGLAND | Gross Wages | 1,782.31 | 6950-000 | | | -11,476.13 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -214.52 | 6950-000 | | | -11,476.13 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -108.24 | 6950-000 | | | -11,476.13 |

| | | | Subtotals : | $0.00 | $2,934.44 |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

**Case Number:** 08-12170

**Case Name:** Sports Collectibles AcquisitionCorp

d/b/a BC Sports Collectibles

**Taxpayer ID #:** **-***1251

**Period Ending:** 06/24/19

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** JPMorgan Chase Bank, N.A.

**Account:** ********4367 - Payroll Checking Acct

**Blanket Bond:** $161,797,706.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | JP MORGAN CHASE BANK | Medicare Tax | -25.31 | 6950-000 | | | -11,476.13 |
| | | CT - STATE OF CONNECTICUT | CT State Income Tax | -87.29 | 6950-000 | | | -11,476.13 |
| 12/31/09 | 135 | James H. Forman | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 125.78 | -11,601.91 |
| | | JAMES H. FORMAN | Gross Wages | 144.00 | 6950-000 | | | -11,601.91 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -8.93 | 6950-000 | | | -11,601.91 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -2.09 | 6950-000 | | | -11,601.91 |
| | | CT - STATE OF CONNECTICUT | CT State Income Tax | -7.20 | 6950-000 | | | -11,601.91 |
| 12/31/09 | 136 | Matthew J. Kyek | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 215.32 | -11,817.23 |
| | | MATTHEW J. KYEK | Gross Wages | 246.50 | 6950-000 | | | -11,817.23 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -15.28 | 6950-000 | | | -11,817.23 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -3.57 | 6950-000 | | | -11,817.23 |
| | | CT - STATE OF CONNECTICUT | CT State Income Tax | -12.33 | 6950-000 | | | -11,817.23 |
| 12/31/09 | 137 | Eric M. Terlizzi | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 680.70 | -12,497.93 |
| | | ERIC M. TERLIZZI | Gross Wages | 852.11 | 6950-000 | | | -12,497.93 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -71.20 | 6950-000 | | | -12,497.93 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -49.11 | 6950-000 | | | -12,497.93 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -11.49 | 6950-000 | | | -12,497.93 |
| | | CT - STATE OF CONNECTICUT | CT State Income Tax | -39.61 | 6950-000 | | | -12,497.93 |
| 12/31/09 | 138 | Christopher M. Walker | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 176.87 | -12,674.80 |
| | | CHRISTOPHER M. WALKER | Gross Wages | 202.50 | 6950-000 | | | -12,674.80 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -12.56 | 6950-000 | | | -12,674.80 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -2.94 | 6950-000 | | | -12,674.80 |
| | | CT - STATE OF CONNECTICUT | CT State Income Tax | -10.13 | 6950-000 | | | -12,674.80 |
| 12/31/09 | 139 | John Conway | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 160.09 | -12,834.89 |
| | | JOHN CONWAY | Gross Wages | 179.44 | 6950-000 | | | -12,834.89 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -11.13 | 6950-000 | | | -12,834.89 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -2.60 | 6950-000 | | | -12,834.89 |
| | | PA - PENNSYLVANIA<br>DEPARTMENT OF REV | PA State Income Tax | -5.51 | 6950-000 | | | -12,834.89 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.11 | 6950-000 | | | -12,834.89 |
| 12/31/09 | 140 | Andrew J. Foell | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 199.38 | -13,034.27 |

Subtotals :          $0.00          $1,558.14

{} Asset reference(s)

Printed: 06/24/2019 02:00 PM    V.14.56

Exhibit 9

## Form 2

Page: 14

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | ANDREW J. FOELL | Gross Wages | 223.46 | 6950-000 | | | -13,034.27 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -13.85 | 6950-000 | | | -13,034.27 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -3.24 | 6950-000 | | | -13,034.27 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -6.86 | 6950-000 | | | -13,034.27 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.13 | 6950-000 | | | -13,034.27 |
| 12/31/09 | 141 | Ryan Oestreich | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 536.18 | -13,570.45 |
| | | RYAN OESTREICH | Gross Wages | 615.33 | 6950-000 | | | -13,570.45 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -17.32 | 6950-000 | | | -13,570.45 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -35.55 | 6950-000 | | | -13,570.45 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -8.31 | 6950-000 | | | -13,570.45 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -17.60 | 6950-000 | | | -13,570.45 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.37 | 6950-000 | | | -13,570.45 |
| 12/31/09 | 142 | Steven Smyth | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 750.62 | -14,321.07 |
| | | STEVEN SMYTH | Gross Wages | 904.28 | 6950-000 | | | -14,321.07 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -60.67 | 6950-000 | | | -14,321.07 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -53.47 | 6950-000 | | | -14,321.07 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -12.51 | 6950-000 | | | -14,321.07 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PS State Income Tax | -26.47 | 6950-000 | | | -14,321.07 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.54 | 6950-000 | | | -14,321.07 |
| 12/31/09 | 143 | Nicholas Dimattia, III | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 73.61 | -14,394.68 |
| | | NICHOLAS DIMATTIA, III | Gross Wages | 82.50 | 6950-000 | | | -14,394.68 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -5.11 | 6950-000 | | | -14,394.68 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -1.20 | 6950-000 | | | -14,394.68 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -2.53 | 6950-000 | | | -14,394.68 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.05 | 6950-000 | | | -14,394.68 |
| 12/31/09 | 144 | Anthony Dimattia | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 981.41 | -15,376.09 |
| | | ANTHONY DIMATTIA | Gross Wages | 1,133.13 | 6950-000 | | | -15,376.09 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -43.24 | 6950-000 | | | -15,376.09 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -62.34 | 6950-000 | | | -15,376.09 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $2,341.82 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 15

| | | |
|---|---|---|
| **Case Number:** | 08-12170 | |
| **Case Name:** | Sports Collectibles AcquisitionCorp | |
| | d/b/a BC Sports Collectibles | |
| **Taxpayer ID #:** | **-***1251 | |
| **Period Ending:** | 06/24/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | JP MORGAN CHASE BANK | Medicare Tax | -14.59 | 6950-000 | | | -15,376.09 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -30.87 | 6950-000 | | | -15,376.09 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.68 | 6950-000 | | | -15,376.09 |
| 12/31/09 | 145 | Chris Ferraro | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 160.40 | -15,536.49 |
| | | CHRIS FERRARO | Gross Wages | 179.78 | 6950-000 | | | -15,536.49 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -11.15 | 6950-000 | | | -15,536.49 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -2.60 | 6950-000 | | | -15,536.49 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -5.52 | 6950-000 | | | -15,536.49 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.11 | 6950-000 | | | -15,536.49 |
| 12/31/09 | 146 | Samantha Moors; Reverses Check # 14 | Payroll Disbursement Pursuant to Order [Docket No.: 503] Stop Payment Stopped on 06/07/10 | | 2690-005 | | 76.73 | -15,613.22 |
| 12/31/09 | 147 | Scott K. Saunders, Jr. | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 238.18 | -15,851.40 |
| | | SCOTT K. SAUNDERS, JR. | Gross Wages | 266.97 | 6950-000 | | | -15,851.40 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -16.56 | 6950-000 | | | -15,851.40 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -3.87 | 6950-000 | | | -15,851.40 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -8.20 | 6950-000 | | | -15,851.40 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.16 | 6950-000 | | | -15,851.40 |
| 12/31/09 | 148 | Jeffrey P. Brown | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 311.77 | -16,163.17 |
| | | JEFFREY P. BROWN | Gross Wages | 355.60 | 6950-000 | | | -16,163.17 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -10.00 | 6950-000 | | | -16,163.17 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -19.44 | 6950-000 | | | -16,163.17 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -4.54 | 6950-000 | | | -16,163.17 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -9.63 | 6950-000 | | | -16,163.17 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.22 | 6950-000 | | | -16,163.17 |
| 12/31/09 | 149 | Joshua Homa | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 214.12 | -16,377.29 |
| | | JOSHUA HOMA | Gross Wages | 240.00 | 6950-000 | | | -16,377.29 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -14.88 | 6950-000 | | | -16,377.29 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -3.48 | 6950-000 | | | -16,377.29 |
| | | PA - PENNSYLVANIA | PA State Income Tax | -7.37 | 6950-000 | | | -16,377.29 |

| | | | Subtotals : | $0.00 | $1,001.20 | |
|---|---|---|---|---|---|---|

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 16

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | DEPARTMENT OF REV | | | | | | |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.15 | 6950-000 | | | -16,377.29 |
| 12/31/09 | 150 | Brendan Reynolds | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 156.13 | -16,533.42 |
| | | BRENDAN REYNOLDS | Gross Wages | 175.00 | 6950-000 | | | -16,533.42 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -10.85 | 6950-000 | | | -16,533.42 |
| | | JP MORGAN CHASE BANK | Medicare | -2.54 | 6950-000 | | | -16,533.42 |
| | | PA - PENNSYLVANIA<br>DEPARTMENT OF REV | PA State Income Tax | -5.37 | 6950-000 | | | -16,533.42 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.11 | 6950-000 | | | -16,533.42 |
| 12/31/09 | 151 | Anthony M. Stumpo | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 388.49 | -16,921.91 |
| | | ANTHONY M. STUMPO | Gross Wages | 444.72 | 6950-000 | | | -16,921.91 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -12.79 | 6950-000 | | | -16,921.91 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -24.97 | 6950-000 | | | -16,921.91 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -5.84 | 6950-000 | | | -16,921.91 |
| | | PA - PENNSYLVANIA<br>DEPARTMENT OF REV | PA State Income Tax | -12.36 | 6950-000 | | | -16,921.91 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.27 | 6950-000 | | | -16,921.91 |
| 12/31/09 | 152 | Mark A. Warner, II | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 33.07 | -16,954.98 |
| | | MARK A. WARNER, II | Gross Wages | 36.00 | 6950-000 | | | -16,954.98 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -2.23 | 6950-000 | | | -16,954.98 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -0.52 | 6950-000 | | | -16,954.98 |
| | | NY EMPLOYMENT TAXES | NY SUI/SDI Tax | -0.18 | 6950-000 | | | -16,954.98 |
| 12/31/09 | 153 | Ronald J. Curtis, Jr. | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 1,448.57 | -18,403.55 |
| | | RONALD J. CURTIS, JR. | Gross Wages | 1,931.37 | 6950-000 | | | -18,403.55 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -281.02 | 6950-000 | | | -18,403.55 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -116.03 | 6950-000 | | | -18,403.55 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -27.14 | 6950-000 | | | -18,403.55 |
| | | PA - PENNSYLVANIA<br>DEPARTMENT OF REV | PA State Income Tax | -57.45 | 6950-000 | | | -18,403.55 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -1.16 | 6950-000 | | | -18,403.55 |
| 12/31/09 | 154 | Shawn Schrag | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 161.94 | -18,565.49 |
| | | SHAWN SCHRAG | Gross Wages | 181.50 | 6950-000 | | | -18,565.49 |

| | | | | | Subtotals : | $0.00 | $2,188.20 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 17

| Case Number: | 08-12170 | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | Sports Collectibles AcquisitionCorp | Bank Name: | JPMorgan Chase Bank, N.A. |
| | d/b/a BC Sports Collectibles | Account: | ********4367 - Payroll Checking Acct |
| Taxpayer ID #: | **-***1251 | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 06/24/19 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | JP MORGAN CHASE BANK | Social Security Tax | -11.25 | 6950-000 | | | -18,565.49 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -2.63 | 6950-000 | | | -18,565.49 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -5.57 | 6950-000 | | | -18,565.49 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.11 | 6950-000 | | | -18,565.49 |
| 12/31/09 | 155 | Jordan Shirey | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 169.29 | -18,734.78 |
| | | JORDAN SHIREY | Gross Wages | 189.75 | 6950-000 | | | -18,734.78 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -11.76 | 6950-000 | | | -18,734.78 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -2.76 | 6950-000 | | | -18,734.78 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -5.83 | 6950-000 | | | -18,734.78 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.11 | 6950-000 | | | -18,734.78 |
| 12/31/09 | 156 | Justin K. Szemes | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 567.27 | -19,302.05 |
| | | JUSTIN K. SZEMES | Gross Wages | 685.60 | 6950-000 | | | -19,302.05 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -48.92 | 6950-000 | | | -19,302.05 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -39.91 | 6950-000 | | | -19,302.05 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -9.33 | 6950-000 | | | -19,302.05 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -19.76 | 6950-000 | | | -19,302.05 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.41 | 6950-000 | | | -19,302.05 |
| 12/31/09 | 157 | Dominic F. Tonzo, Jr. | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 745.58 | -20,047.63 |
| | | DOMINIC F. TONZO, JR. | Gross Wages | 925.84 | 6950-000 | | | -20,047.63 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -84.96 | 6950-000 | | | -20,047.63 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -54.80 | 6950-000 | | | -20,047.63 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -12.81 | 6950-000 | | | -20,047.63 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -27.13 | 6950-000 | | | -20,047.63 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.56 | 6950-000 | | | -20,047.63 |
| 12/31/09 | 158 | Bruce K. Hofmann | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 527.58 | -20,575.21 |
| | | BRUCE K. HOFMANN | Gross Wages | 620.60 | 6950-000 | | | -20,575.21 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -34.41 | 6950-000 | | | -20,575.21 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -38.48 | 6950-000 | | | -20,575.21 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -9.00 | 6950-000 | | | -20,575.21 |

Subtotals :  $0.00  $2,009.72

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | DELAWARE STATE INCOME TAX | DE State Income Tax | -11.13 | 6950-000 | | | -20,575.21 |
| 12/31/09 | 159 | Justin R. Marino | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 189.81 | -20,765.02 |
| | | JUSTIN R. MARINO | Gross Wages | 205.63 | 6950-000 | | | -20,765.02 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -12.75 | 6950-000 | | | -20,765.02 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -2.99 | 6950-000 | | | -20,765.02 |
| | | DELAWARE STATE INCOME TAX | DE State Income Tax | -0.08 | 6950-000 | | | -20,765.02 |
| 12/31/09 | 160 | Christopher Reuschling | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 625.62 | -21,390.64 |
| | | CHRISTOPHER REUSCHLING | Gross Wages | 754.11 | 6950-000 | | | -21,390.64 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -56.50 | 6950-000 | | | -21,390.64 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -43.03 | 6950-000 | | | -21,390.64 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -10.06 | 6950-000 | | | -21,390.64 |
| | | DELAWARE STATE INCOME TAX | DE State Income Tax | -18.90 | 6950-000 | | | -21,390.64 |
| 12/31/09 | 161 | Zachary Sezna | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 59.10 | -21,449.74 |
| | | ZACHARY SEZNA | Gross Wages | 64.00 | 6950-000 | | | -21,449.74 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -3.97 | 6950-000 | | | -21,449.74 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -0.93 | 6950-000 | | | -21,449.74 |
| 12/31/09 | 162 | Joseph R. Smith | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 1,396.71 | -22,846.45 |
| | | JOSEPH R. SMITH | Gross Wages | 1,896.48 | 6950-000 | | | -22,846.45 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -276.79 | 6950-000 | | | -22,846.45 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -114.97 | 6950-000 | | | -22,846.45 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -26.89 | 6950-000 | | | -22,846.45 |
| | | DELAWARE STATE INCOME TAX | DE State Income Tax | -81.12 | 6950-000 | | | -22,846.45 |
| 12/31/09 | 163 | Jamie Thompson | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 159.31 | -23,005.76 |
| | | JAMIE THOMPSON | Gross Wages | 172.50 | 6950-000 | | | -23,005.76 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -10.69 | 6950-000 | | | -23,005.76 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -2.50 | 6950-000 | | | -23,005.76 |
| 12/31/09 | 164 | Joseph M. Dunleavey | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 628.53 | -23,634.29 |
| | | JOSEPH M. DUNLEAVEY | Gross Wages | 738.72 | 6950-000 | | | -23,634.29 |

Subtotals :          $0.00          $3,059.08

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 19

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | JP MORGAN CHASE BANK | Federal Income Tax | -56.89 | 6950-000 | | | -23,634.29 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -43.19 | 6950-000 | | | -23,634.29 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -10.11 | 6950-000 | | | -23,634.29 |
| 12/31/09 | 165 | Michael S. Elliott, Jr. | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 1,363.63 | -24,997.92 |
| | | MICHAEL S. ELLIOTT, JR. | Gross Wages | 1,682.21 | 6950-000 | | | -24,997.92 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -200.15 | 6950-000 | | | -24,997.92 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -95.98 | 6950-000 | | | -24,997.92 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -22.45 | 6950-000 | | | -24,997.92 |
| 12/31/09 | 166 | Connor Garstka | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 251.19 | -25,249.11 |
| | | CONNOR GARSTKA | Gross Wages | 272.00 | 6950-000 | | | -25,249.11 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -16.86 | 6950-000 | | | -25,249.11 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -3.95 | 6950-000 | | | -25,249.11 |
| 12/31/09 | 167 | Kristofer Flores | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 384.92 | -25,634.03 |
| | | KRISTOFER FLORES | Gross Wages | 450.72 | 6950-000 | | | -25,634.03 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -19.99 | 6950-000 | | | -25,634.03 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -27.94 | 6950-000 | | | -25,634.03 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -6.53 | 6950-000 | | | -25,634.03 |
| | | NEW JERSEY - STATE OF NEW JERSEY - | NJ State Income Tax | -6.76 | 6950-000 | | | -25,634.03 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -4.58 | 6950-000 | | | -25,634.03 |
| 12/31/09 | 168 | Frank A. Luisi | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 1,124.55 | -26,758.58 |
| | | FRANK A. LUISI | Gross Wages | 1,239.56 | 6950-000 | | | -26,758.58 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -68.53 | 6950-000 | | | -26,758.58 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -16.03 | 6950-000 | | | -26,758.58 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -12.58 | 6950-000 | | | -26,758.58 |
| | | NEW JERSEY - STATE OF NEW JERSEY - | NJ State Income Tax | -17.87 | 6950-000 | | | -26,758.58 |
| 12/31/09 | 169 | Colin W. Mitchell | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 59.87 | -26,818.45 |
| | | COLIN W. MITCHELL | Gross Wages | 66.00 | 6950-000 | | | -26,818.45 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -4.09 | 6950-000 | | | -26,818.45 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -0.96 | 6950-000 | | | -26,818.45 |
| | | NEW JERSEY - STATE OF NEW | NJ State Income Tax | -0.41 | 6950-000 | | | -26,818.45 |

| | | | Subtotals : | $0.00 | $3,184.16 |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | JERSEY - | | | | | |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -0.67 | | | -26,818.45 |
| 12/31/09 | 170 | Melanie Wescott | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | 37.06 | -26,855.51 |
| | | MELANIE WESCOTT | Gross Wages | 41.25 | | | -26,855.51 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -2.56 | | | -26,855.51 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -0.60 | | | -26,855.51 |
| | | NEW JERSEY - STATE OF NEW<br>JERSEY - | NJ State Income Tax | -0.62 | | | -26,855.51 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -0.41 | | | -26,855.51 |
| 12/31/09 | 171 | Patrick Dintrone | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | 95.22 | -26,950.73 |
| | | PATRICK DINTRONE | Gross Wages | 106.00 | | | -26,950.73 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -6.57 | | | -26,950.73 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -1.54 | | | -26,950.73 |
| | | NEW JERSEY - STATE OF NEW<br>JERSEY - | NJ State Income Tax | -1.59 | | | -26,950.73 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -1.08 | | | -26,950.73 |
| 12/31/09 | 172 | Eric R. Ervin | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | 125.77 | -27,076.50 |
| | | ERIC R. ERVIN | Gross Wages | 140.00 | | | -27,076.50 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -8.68 | | | -27,076.50 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -2.03 | | | -27,076.50 |
| | | NEW JERSEY - STATE OF NEW<br>JERSEY - | NJ State Income Tax | -2.10 | | | -27,076.50 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -1.42 | | | -27,076.50 |
| 12/31/09 | 173 | Daniel J. Seigel | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | 787.51 | -27,864.01 |
| | | DANIEL J. SEIGEL | Gross Wages | 948.02 | | | -27,864.01 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -67.23 | | | -27,864.01 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -56.17 | | | -27,864.01 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -13.13 | | | -27,864.01 |
| | | NEW JERSEY - STATE OF NEW<br>JERSEY - | NJ State Income Tax | -14.35 | | | -27,864.01 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -9.63 | | | -27,864.01 |
| 12/31/09 | 174 | Ernest Trent, III | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | 111.40 | -27,975.41 |

| | | Subtotals : | $0.00 | $1,156.96 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 06/24/2019 02:00 PM   V.14.56

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | ERNEST TRENT, III | Gross Wages | 124.00 | 6950-000 | | | -27,975.41 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -7.69 | 6950-000 | | | -27,975.41 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -1.80 | 6950-000 | | | -27,975.41 |
| | | NEW JERSEY - STATE OF NEW JERSEY - | NJ State Income Tax | -1.86 | 6950-000 | | | -27,975.41 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -1.25 | 6950-000 | | | -27,975.41 |
| 12/31/09 | 175 | Michael Vibronek | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 690.62 | -28,666.03 |
| | | MICHAEL VIBRONEK | Gross Wages | 847.04 | 6950-000 | | | -28,666.03 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -73.14 | 6950-000 | | | -28,666.03 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -49.91 | 6950-000 | | | -28,666.03 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -11.67 | 6950-000 | | | -28,666.03 |
| | | NEW JERSEY - STATE OF NEW JERSEY - | NJ State Income Tax | -13.10 | 6950-000 | | | -28,666.03 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -8.60 | 6950-000 | | | -28,666.03 |
| 12/31/09 | 176 | Andrew Fedor | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 526.85 | -29,192.88 |
| | | ANDREW FEDOR | Gross Wages | 624.91 | 6950-000 | | | -29,192.88 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -37.12 | 6950-000 | | | -29,192.88 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -35.03 | 6950-000 | | | -29,192.88 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -8.19 | 6950-000 | | | -29,192.88 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -17.34 | 6950-000 | | | -29,192.88 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.38 | 6950-000 | | | -29,192.88 |
| 12/31/09 | 177 | Nicholas Garrett Miller | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 107.07 | -29,299.95 |
| | | NICHOLAS GARRETT MILLER | Gross Wages | 120.00 | 6950-000 | | | -29,299.95 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -7.44 | 6950-000 | | | -29,299.95 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -1.74 | 6950-000 | | | -29,299.95 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -3.68 | 6950-000 | | | -29,299.95 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.07 | 6950-000 | | | -29,299.95 |
| 12/31/09 | 178 | Shane Porter | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 440.16 | -29,740.11 |
| | | SHANE PORTER | Gross Wages | 514.33 | 6950-000 | | | -29,740.11 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -23.23 | 6950-000 | | | -29,740.11 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -29.28 | 6950-000 | | | -29,740.11 |

| | | | | | | Subtotals : | $0.00 | $1,764.70 |
|---|---|---|---|---|---|---|---|---|

Printed: 06/24/2019 02:00 PM    V.14.56

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | JP MORGAN CHASE BANK | Medicare Tax | -6.85 | 6950-000 | | -29,740.11 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -14.50 | 6950-000 | | -29,740.11 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.31 | 6950-000 | | -29,740.11 |
| 12/31/09 | 179 | Kurtis Savage | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | 133.82 | -29,873.93 |
| | | KURTIS SAVAGE | Gross Wages | 150.00 | 6950-000 | | -29,873.93 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -9.30 | 6950-000 | | -29,873.93 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -2.18 | 6950-000 | | -29,873.93 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -4.61 | 6950-000 | | -29,873.93 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.09 | 6950-000 | | -29,873.93 |
| 12/31/09 | 180 | Christopher J. Hudak | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | 842.04 | -30,715.97 |
| | | CHRISTOPHER J. HUDAK | Gross Wages | 1,050.73 | 6950-000 | | -30,715.97 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -103.69 | 6950-000 | | -30,715.97 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -62.54 | 6950-000 | | -30,715.97 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -14.63 | 6950-000 | | -30,715.97 |
| | | NEW JERSEY - STATE OF NEW JERSEY - | NJ State Income Tax | -17.17 | 6950-000 | | -30,715.97 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -10.66 | 6950-000 | | -30,715.97 |
| 12/31/09 | 181 | Jonathan Nagtalon | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | 201.23 | -30,917.20 |
| | | JONATHAN NAGTALON | Gross Wages | 224.00 | 6950-000 | | -30,917.20 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -13.89 | 6950-000 | | -30,917.20 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -3.25 | 6950-000 | | -30,917.20 |
| | | NEW JERSEY - STATE OF NEW JERSEY - | NJ Income Tax | -3.36 | 6950-000 | | -30,917.20 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -2.27 | 6950-000 | | -30,917.20 |
| 12/31/09 | 182 | Drew Gately | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | 744.24 | -31,661.44 |
| | | DREW GATELY | Gross Wages | 834.72 | 6950-000 | | -31,661.44 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -49.15 | 6950-000 | | -31,661.44 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -11.50 | 6950-000 | | -31,661.44 |
| | | MA STATE INCOME TAX | MA State Income Tax | -29.83 | 6950-000 | | -31,661.44 |
| 12/31/09 | 183 | Craig L. Sawisch | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | 315.62 | -31,977.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Subtotals : | | $0.00 | $2,236.95 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | CRAIG L. SAWISCH | Gross Wages | 350.63 | 6950-000 | | | -31,977.06 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -21.74 | 6950-000 | | | -31,977.06 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -5.08 | 6950-000 | | | -31,977.06 |
| | | MA STATE INCOME TAX | MA State Income Tax | -8.19 | 6950-000 | | | -31,977.06 |
| 12/31/09 | 184 | Mark Jadofsky | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 102.20 | -32,079.26 |
| | | MARK JADOFSKY | Gross Wages | 117.00 | 6950-000 | | | -32,079.26 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -7.25 | 6950-000 | | | -32,079.26 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -1.70 | 6950-000 | | | -32,079.26 |
| | | CT - STATE OF CONNECTICUT | CT State Income Tax | -5.85 | 6950-000 | | | -32,079.26 |
| 12/31/09 | 185 | Allen R. Phillips, Jr. | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 124.48 | -32,203.74 |
| | | ALLEN R. PHILLIPS, JR. | Gross Wages | 142.50 | 6950-000 | | | -32,203.74 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -8.83 | 6950-000 | | | -32,203.74 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -2.06 | 6950-000 | | | -32,203.74 |
| | | CT - STATE OF CONNECTICUT | CT State Income Tax | -7.13 | 6950-000 | | | -32,203.74 |
| 12/31/09 | 186 | Samantha Taylor | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 595.58 | -32,799.32 |
| | | SAMANTHA TAYLOR | Gross Wages | 699.16 | 6950-000 | | | -32,799.32 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -15.14 | 6950-000 | | | -32,799.32 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -43.34 | 6950-000 | | | -32,799.32 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -10.14 | 6950-000 | | | -32,799.32 |
| | | CT - STATE OF CONNECTICUT | CT State Income Tax | -34.96 | 6950-000 | | | -32,799.32 |
| 12/31/09 | 187 | Alden Bustos | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 104.79 | -32,904.11 |
| | | ALDEN BUSTOS | Gross Wages | 116.00 | 6950-000 | | | -32,904.11 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -7.19 | 6950-000 | | | -32,904.11 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -1.68 | 6950-000 | | | -32,904.11 |
| | | NEW JERSEY - STATE OF NEW<br>JERSEY - | NJ State Income Tax | -1.16 | 6950-000 | | | -32,904.11 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -1.18 | 6950-000 | | | -32,904.11 |
| 12/31/09 | 188 | Christopher M. Ward | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | | 608.21 | -33,512.32 |
| | | CHRISTOPHER M. WARD | Gross Wages | 707.49 | 6950-000 | | | -33,512.32 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -31.15 | 6950-000 | | | -33,512.32 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -41.26 | 6950-000 | | | -33,512.32 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -9.65 | 6950-000 | | | -33,512.32 |

| | | | Subtotals : | $0.00 | $1,535.26 |
|---|---|---|---|---|---|

Exhibit 9

## Form 2

Page: 24

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12170 | |
| **Case Name:** | Sports Collectibles AcquisitionCorp | |
| | d/b/a BC Sports Collectibles | |
| **Taxpayer ID #:** | **-***1251 | |
| **Period Ending:** | 06/24/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | NEW JERSEY - STATE OF NEW JERSEY - | NJ State Income Tax          -10.04 | 6950-000 | | | -33,512.32 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax               -7.18 | 6950-000 | | | -33,512.32 |
| 12/31/09 | 189 | Dale A. Cremone | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | 77.66 | -33,589.98 |
| | | DALE A. CREMONE | Gross Wages                  85.50 | 6950-000 | | | -33,589.98 |
| | | JP MORGAN CHASE BANK | Social Security Tax          -5.30 | 6950-000 | | | -33,589.98 |
| | | JP MORGAN CHASE BANK | Medicare Tax                 -1.24 | 6950-000 | | | -33,589.98 |
| | | RI - STATE OF RHODE ISLAND | RI State Income Tax          -1.30 | 6950-000 | | | -33,589.98 |
| 12/31/09 | 190 | John C. Ferguson | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | 28.11 | -33,618.09 |
| | | JOHN C. FERGUSON | Gross Wages                  30.94 | 6950-000 | | | -33,618.09 |
| | | JP MORGAN CHASE BANK | Social Security Tax          -1.92 | 6950-000 | | | -33,618.09 |
| | | JP MORGAN CHASE BANK | Medicare Tax                 -0.45 | 6950-000 | | | -33,618.09 |
| | | RHODE ISLAND DIVISION OF TAXATION | RI SUI/SDI Tax               -0.46 | 6950-000 | | | -33,618.09 |
| 12/31/09 | 191 | Michael K. Frey | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | 59.40 | -33,677.49 |
| | | MICHAEL K. FREY | Gross Wages                  66.00 | 6950-000 | | | -33,677.49 |
| | | JP MORGAN CHASE BANK | Social Security Tax          -4.09 | 6950-000 | | | -33,677.49 |
| | | JP MORGAN CHASE BANK | Medicare Tax                 -0.96 | 6950-000 | | | -33,677.49 |
| | | RI - STATE OF RHODE ISLAND | RI State Income Tax          -0.56 | 6950-000 | | | -33,677.49 |
| | | RHODE ISLAND DIVISION OF TAXATION | RI SUI/SDI Tax               -0.99 | 6950-000 | | | -33,677.49 |
| 12/31/09 | 192 | Christopher R. Miglorino; Reverses; | Payroll Disbursement Pursuant to Order [Docket No.: 494] Stop Payment Stopped on 02/23/10 | 2690-005 | | 207.08 | -33,884.57 |
| 12/31/09 | 193 | Justin C. Wittkowski | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | 151.00 | -34,035.57 |
| | | JUSTIN C. WITTKOWSKI | Gross Wages                  172.13 | 6950-000 | | | -34,035.57 |
| | | JP MORGAN CHASE BANK | Federal Income Tax           -3.41 | 6950-000 | | | -34,035.57 |
| | | JP MORGAN CHASE BANK | Social Security Tax          -10.68 | 6950-000 | | | -34,035.57 |
| | | JP MORGAN CHASE BANK | Medicare Tax                 -2.50 | 6950-000 | | | -34,035.57 |
| | | RI - STATE OF RHODE ISLAND | RI State Income Tax          -4.54 | 6950-000 | | | -34,035.57 |
| 12/31/09 | 194 | Sean A. Duffy | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | 45.71 | -34,081.28 |
| | | Sean A. Duffy | Gross Wages                  49.50 | 6990-000 | | | -34,081.28 |
| | | JP MORGAN CHASE BANK | Social Security Tax          -3.07 | 6950-000 | | | -34,081.28 |

Subtotals :                    $0.00          $568.96

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 25

| | | |
|---|---|---|
| **Case Number:** | 08-12170 | |
| **Case Name:** | Sports Collectibles AcquisitionCorp | |
| | d/b/a BC Sports Collectibles | |
| **Taxpayer ID #:** | **-***1251 | |
| **Period Ending:** | 06/24/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | JP MORGAN CHASE BANK | Medicare Tax | -0.72 | 6950-000 | | | -34,081.28 |
| 12/31/09 | 195 | Scott W. Ferrick | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 1,371.56 | -35,452.84 |
| | | SCOTT W. FERRICK | Gross Wages | 1,738.72 | 6950-000 | | | -35,452.84 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -237.35 | 6950-000 | | | -35,452.84 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -105.20 | 6950-000 | | | -35,452.84 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -24.61 | 6950-000 | | | -35,452.84 |
| 12/31/09 | 196 | Robert A. Mailhiot | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 528.47 | -35,981.31 |
| | | ROBERT A. MAILHIOT | Gross Wages | 609.36 | 6950-000 | | | -35,981.31 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -37.48 | 6950-000 | | | -35,981.31 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -35.18 | 6950-000 | | | -35,981.31 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -8.23 | 6950-000 | | | -35,981.31 |
| 12/31/09 | 197 | James Gentile | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 173.98 | -36,155.29 |
| | | JAMES GENTILE | Gross Wages | 195.00 | 6950-000 | | | -36,155.29 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -12.09 | 6950-000 | | | -36,155.29 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -2.83 | 6950-000 | | | -36,155.29 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -5.99 | 6950-000 | | | -36,155.29 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.11 | 6950-000 | | | -36,155.29 |
| 12/31/09 | 198 | Stephan A. Laird | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 270.22 | -36,425.51 |
| | | STEPHAN A. LAIRD | Gross Wages | 306.25 | 6950-000 | | | -36,425.51 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -3.01 | 6950-000 | | | -36,425.51 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -18.99 | 6950-000 | | | -36,425.51 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -4.45 | 6950-000 | | | -36,425.51 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -9.40 | 6950-000 | | | -36,425.51 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.18 | 6950-000 | | | -36,425.51 |
| 12/31/09 | 199 | Michael Staples | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 207.42 | -36,632.93 |
| | | MICHAEL STAPLES | Gross Wages | 232.50 | 6950-000 | | | -36,632.93 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -14.42 | 6950-000 | | | -36,632.93 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -3.38 | 6950-000 | | | -36,632.93 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -7.14 | 6950-000 | | | -36,632.93 |

| | | | Subtotals : | $0.00 | $2,551.65 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12170 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** Sports Collectibles AcquisitionCorp | **Bank Name:** JPMorgan Chase Bank, N.A. |
| d/b/a BC Sports Collectibles | **Account:** ********4367 - Payroll Checking Acct |
| **Taxpayer ID #:** **-***1251 | **Blanket Bond:** $161,797,706.00  (per case limit) |
| **Period Ending:** 06/24/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.14 | 6950-000 | | | -36,632.93 |
| 12/31/09 | 200 | Matthew T. Stephano | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | 573.22 | -37,206.15 |
| | | MATTHEW T. STEPHANO | Gross Wages | 693.60 | 6950-000 | | | -37,206.15 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -50.12 | 6950-000 | | | -37,206.15 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -40.40 | 6950-000 | | | -37,206.15 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -9.45 | 6950-000 | | | -37,206.15 |
| | | PA - PENNSYLVANIA<br>DEPARTMENT OF REV | PA State Income Tax | -20.00 | 6950-000 | | | -37,206.15 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.41 | 6950-000 | | | -37,206.15 |
| 12/31/09 | 201 | Christopher S. Maranan | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | 327.37 | -37,533.52 |
| | | CHRISTOPHER S. MARANAN | Gross Wages | 363.13 | 6950-000 | | | -37,533.52 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -22.51 | 6950-000 | | | -37,533.52 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -5.27 | 6950-000 | | | -37,533.52 |
| | | NEW JERSEY - STATE OF NEW<br>JERSEY - | NJ State Income Tax | -4.29 | 6950-000 | | | -37,533.52 |
| | | NJ SUI/SDI TAX | NJ SUI/SDI Tax | -3.69 | 6950-000 | | | -37,533.52 |
| 12/31/09 | 202 | Lowell F. Claus | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | 523.94 | -38,057.46 |
| | | LOWELL F. CLAUS | Gross Wages | 627.02 | 6950-000 | | | -38,057.46 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -29.08 | 6950-000 | | | -38,057.46 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -36.27 | 6950-000 | | | -38,057.46 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -8.48 | 6950-000 | | | -38,057.46 |
| | | CT - STATE OF CONNECTICUT | CT State Income Tax | -29.25 | 6950-000 | | | -38,057.46 |
| 12/31/09 | 203 | Rocco Corso; Reverses Check #<br>203 | Payroll Disbursement Pursuant to Funds<br>turned over to Court pursuant to Court Order<br>[Docket No.: 503] Stop Payment<br>Stopped on 06/07/10 | | 2690-005 | | 195.66 | -38,253.12 |
| 12/31/09 | 204 | Gary Pugliese | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | 74.84 | -38,327.96 |
| | | GARY PUGLIESE | Gross Wages | 85.68 | 6950-000 | | | -38,327.96 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -5.31 | 6950-000 | | | -38,327.96 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -1.25 | 6950-000 | | | -38,327.96 |
| | | CT - STATE OF CONNECTICUT | CT State Income Tax | -4.28 | 6950-000 | | | -38,327.96 |
| 12/31/09 | 205 | Jeffrey M. Wilkerson | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | 145.28 | -38,473.24 |
| | | JEFFREY M. WILKERSON | Gross Wages | 166.32 | 6950-000 | | | -38,473.24 |

Subtotals :                    $0.00        $1,840.31

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

**Case Number:** 08-12170
**Case Name:** Sports Collectibles AcquisitionCorp
            d/b/a BC Sports Collectibles
**Taxpayer ID #:** **-***1251
**Period Ending:** 06/24/19

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** ********4367 - Payroll Checking Acct
**Blanket Bond:** $161,797,706.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | JP MORGAN CHASE BANK | Social Security Tax | -10.31 | 6950-000 | | | -38,473.24 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -2.41 | 6950-000 | | | -38,473.24 |
| | | CT - STATE OF CONNECTICUT | CT State Income Tax | -8.32 | 6950-000 | | | -38,473.24 |
| 12/31/09 | 206 | Kristine Downing | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 517.38 | -38,990.62 |
| | | KRISTINE DOWNING | Gross Wages | 584.82 | 6950-000 | | | -38,990.62 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -10.83 | 6950-000 | | | -38,990.62 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -32.54 | 6950-000 | | | -38,990.62 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -7.61 | 6950-000 | | | -38,990.62 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -16.11 | 6950-000 | | | -38,990.62 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.35 | 6950-000 | | | -38,990.62 |
| 12/31/09 | 207 | Shawn Griffith | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 33.46 | -39,024.08 |
| | | SHAWN GRIFFITH | Gross Wages | 37.50 | 6950-000 | | | -39,024.08 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -2.33 | 6950-000 | | | -39,024.08 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -0.54 | 6950-000 | | | -39,024.08 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -1.15 | 6950-000 | | | -39,024.08 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.02 | 6950-000 | | | -39,024.08 |
| 12/31/09 | 208 | Justin White | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 136.51 | -39,160.59 |
| | | JUSTIN WHITE | Gross Wages | 153.00 | 6950-000 | | | -39,160.59 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -9.48 | 6950-000 | | | -39,160.59 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -2.22 | 6950-000 | | | -39,160.59 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -4.70 | 6950-000 | | | -39,160.59 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.09 | 6950-000 | | | -39,160.59 |
| 12/31/09 | 209 | Matthew J. Wiercioch | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 187.88 | -39,348.47 |
| | | MATTHEW J. WIERCIOCH | Gross Wages | 210.60 | 6950-000 | | | -39,348.47 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -13.06 | 6950-000 | | | -39,348.47 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -3.06 | 6950-000 | | | -39,348.47 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -6.47 | 6950-000 | | | -39,348.47 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.13 | 6950-000 | | | -39,348.47 |
| 12/31/09 | 210 | Charles E. Benner, III | Payroll Disbursement Pursuant to Order | | | | 374.38 | -39,722.85 |

| | | Subtotals : | $0.00 | $1,249.61 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 06/24/2019 02:00 PM    V.14.56

Exhibit 9

# Form 2
Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [Docket No.: 494] | | | | |
| | | CHARLES E. BENNER, III | Gross Wages | 420.00 | 6950-000 | | -39,722.85 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -0.35 | 6950-000 | | -39,722.85 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -26.04 | 6950-000 | | -39,722.85 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -6.09 | 6950-000 | | -39,722.85 |
| | | PA - PENNSYLVANIA<br>DEPARTMENT OF REV | PA State Income Tax | -12.89 | 6950-000 | | -39,722.85 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.25 | 6950-000 | | -39,722.85 |
| 12/31/09 | 211 | Michael Dennis | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | 302.51 | -40,025.36 |
| | | MICHAEL DENNIS | Gross Wages | 336.00 | 6950-000 | | -40,025.36 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -1.78 | 6950-000 | | -40,025.36 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -18.22 | 6950-000 | | -40,025.36 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -4.26 | 6950-000 | | -40,025.36 |
| | | PA - PENNSYLVANIA<br>DEPARTMENT OF REV | PA State Income Tax | -9.03 | 6950-000 | | -40,025.36 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.20 | 6950-000 | | -40,025.36 |
| 12/31/09 | 212 | Walter S. Larsen | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | 727.46 | -40,752.82 |
| | | WALTER S. LARSEN | Gross Wages | 901.41 | 6950-000 | | -40,752.82 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -81.29 | 6950-000 | | -40,752.82 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -53.28 | 6950-000 | | -40,752.82 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -12.46 | 6950-000 | | -40,752.82 |
| | | PA - PENNSYLVANIA<br>DEPARTMENT OF REV | PA State Income Tax | -26.38 | 6950-000 | | -40,752.82 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.54 | 6950-000 | | -40,752.82 |
| 12/31/09 | 213 | Martin Sommers, Jr. | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | 66.92 | -40,819.74 |
| | | MARTIN SOMMERS, JR. | Gross Wages | 75.00 | 6950-000 | | -40,819.74 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -4.65 | 6950-000 | | -40,819.74 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -1.09 | 6950-000 | | -40,819.74 |
| | | PA - PENNSYLVANIA<br>DEPARTMENT OF REV | PA State Income Tax | -2.30 | 6950-000 | | -40,819.74 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.04 | 6950-000 | | -40,819.74 |
| 12/31/09 | 214 | Amber Alderson | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] | | | 103.44 | -40,923.18 |
| | | AMBER ALDERSON | Gross Wages | 112.00 | 6950-000 | | -40,923.18 |

| | | | | | Subtotals : | $0.00 | $1,200.33 |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 06/24/2019 02:00 PM    V.14.56

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-12170
**Case Name:** Sports Collectibles AcquisitionCorp
d/b/a BC Sports Collectibles
**Taxpayer ID #:** **-***1251
**Period Ending:** 06/24/19

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** ********4367 - Payroll Checking Acct
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | JP MORGAN CHASE BANK | Social Security Tax | -6.94 | 6950-000 | | | -40,923.18 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -1.62 | 6950-000 | | | -40,923.18 |
| 12/31/09 | 215 | Kenneth M. Breuder | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 1,263.74 | -42,186.92 |
| | | KENNETH M. BREUDER | Gross Wages | 1,709.34 | 6950-000 | | | -42,186.92 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -103.38 | 6950-000 | | | -42,186.92 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -24.18 | 6950-000 | | | -42,186.92 |
| | | MD STATE INCOME TAX | MD State Income Tax | -88.04 | 6950-000 | | | -42,186.92 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -230.00 | 6950-000 | | | -42,186.92 |
| 12/31/09 | 216 | Evan Egel | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 70.19 | -42,257.11 |
| | | EVAN EGEL | Gross Wages | 76.00 | 6950-000 | | | -42,257.11 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -4.71 | 6950-000 | | | -42,257.11 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -1.10 | 6950-000 | | | -42,257.11 |
| 12/31/09 | 217 | Patrick Comer; Reverses Check # 217 | Payroll Disbursement Pursuant to Funds turned over to Court pursuant to Court Order [Docket No.: 503] Stop Payment Stopped on 06/07/10 | | 2690-005 | | 60.23 | -42,317.34 |
| 12/31/09 | 218 | Zachary R. Culley | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 787.26 | -43,104.60 |
| | | ZACHARY R. CULLEY | Gross Wages | 982.00 | 6950-000 | | | -43,104.60 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -93.38 | 6950-000 | | | -43,104.60 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -58.28 | 6950-000 | | | -43,104.60 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -13.63 | 6950-000 | | | -43,104.60 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -28.86 | 6950-000 | | | -43,104.60 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.59 | 6950-000 | | | -43,104.60 |
| 12/31/09 | 219 | Sean D. Meyers | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 512.04 | -43,616.64 |
| | | SEAN D. MEYERS | Gross Wages | 582.80 | 6950-000 | | | -43,616.64 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -12.44 | 6950-000 | | | -43,616.64 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -33.53 | 6950-000 | | | -43,616.64 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -7.84 | 6950-000 | | | -43,616.64 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -16.60 | 6950-000 | | | -43,616.64 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.35 | 6950-000 | | | -43,616.64 |
| 12/31/09 | 220 | Chris Musiak | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 137.18 | -43,753.82 |
| | | | | | Subtotals : | $0.00 | $2,830.64 | |

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-12170 | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | Sports Collectibles AcquisitionCorp | | **Bank Name:** | JPMorgan Chase Bank, N.A. | | |
| | d/b/a BC Sports Collectibles | | **Account:** | ********4367 - Payroll Checking Acct | | |
| **Taxpayer ID #:** | **-***1251 | | **Blanket Bond:** | $161,797,706.00  (per case limit) | | |
| **Period Ending:** | 06/24/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | CHRIS MUSIAK | Gross Wages | 153.75 | 6950-000 | | -43,753.82 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -9.53 | 6950-000 | | -43,753.82 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -2.23 | 6950-000 | | -43,753.82 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -4.72 | 6950-000 | | -43,753.82 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.09 | 6950-000 | | -43,753.82 |
| 12/31/09 | 221 | Kornel M. Sopko | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | 1,399.10 | -45,152.92 |
| | | KORNEL M. SOPKO | Gross Wages | 1,665.19 | 6950-000 | | -45,152.92 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -100.98 | 6950-000 | | -45,152.92 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -94.91 | 6950-000 | | -45,152.92 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -22.20 | 6950-000 | | -45,152.92 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -47.00 | 6950-000 | | -45,152.92 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -1.00 | 6950-000 | | -45,152.92 |
| 12/31/09 | 222 | Bruce Bergman | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | 627.89 | -45,780.81 |
| | | BRUCE BERGMAN | Gross Wages | 740.81 | 6950-000 | | -45,780.81 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -36.97 | 6950-000 | | -45,780.81 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -43.67 | 6950-000 | | -45,780.81 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -10.21 | 6950-000 | | -45,780.81 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -21.62 | 6950-000 | | -45,780.81 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.45 | 6950-000 | | -45,780.81 |
| 12/31/09 | 223 | Sandra Cain | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | 814.49 | -46,595.30 |
| | | SANDRA CAIN | Gross Wages | 1,018.67 | 6950-000 | | -46,595.30 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -98.88 | 6950-000 | | -46,595.30 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -60.55 | 6950-000 | | -46,595.30 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -14.16 | 6950-000 | | -46,595.30 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -29.98 | 6950-000 | | -46,595.30 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.61 | 6950-000 | | -46,595.30 |
| 12/31/09 | 224 | Raymond Cortez, Jr.; Reverses Check | Payroll Disbursement Pursuant to Order [Docket No.: 503] Stop Payment Stopped on 06/07/10 | | 2690-005 | 8.02 | -46,603.32 |
| 12/31/09 | 225 | Bonnie May Locke | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | 1,149.83 | -47,753.15 |

| | | | Subtotals : | $0.00 | $3,999.33 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 06/24/2019 02:00 PM    V.14.56

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | BONNIE MAY LOCKE | Gross Wages | 1,466.17 | 6950-000 | | | -47,753.15 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -164.72 | 6950-000 | | | -47,753.15 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -87.18 | 6950-000 | | | -47,753.15 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -20.39 | 6950-000 | | | -47,753.15 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -43.17 | 6950-000 | | | -47,753.15 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.88 | 6950-000 | | | -47,753.15 |
| 12/31/09 | 226 | Harry Mapp | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 496.53 | -48,249.68 |
| | | HARRY MAPP | Gross Wages | 590.30 | 6950-000 | | | -48,249.68 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -34.63 | 6950-000 | | | -48,249.68 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -34.00 | 6950-000 | | | -48,249.68 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -7.95 | 6950-000 | | | -48,249.68 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -16.83 | 6950-000 | | | -48,249.68 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.36 | 6950-000 | | | -48,249.68 |
| 12/31/09 | 227 | Sondra Marrero | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 351.64 | -48,601.32 |
| | | SONDRA MARRERO | Gross Wages | 398.03 | 6950-000 | | | -48,601.32 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -7.99 | 6950-000 | | | -48,601.32 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -22.07 | 6950-000 | | | -48,601.32 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -5.16 | 6950-000 | | | -48,601.32 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -10.93 | 6950-000 | | | -48,601.32 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.24 | 6950-000 | | | -48,601.32 |
| 12/31/09 | 228 | Veronica Monter | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 499.72 | -49,101.04 |
| | | VERONICA MONTER | Gross Wages | 543.96 | 6950-000 | | | -49,101.04 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -25.40 | 6950-000 | | | -49,101.04 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -5.94 | 6950-000 | | | -49,101.04 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -12.58 | 6950-000 | | | -49,101.04 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.32 | 6950-000 | | | -49,101.04 |
| 12/31/09 | 229 | Luis A. Ordonez | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 527.81 | -49,628.85 |
| | | LUIS A. ORDONEZ | Gross Wages | 580.47 | 6950-000 | | | -49,628.85 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -30.25 | 6950-000 | | | -49,628.85 |

Subtotals :          $0.00          $1,875.70

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 32

| | | |
|---|---|---|
| **Case Number:** | 08-12170 | |
| **Case Name:** | Sports Collectibles AcquisitionCorp | |
| | d/b/a BC Sports Collectibles | |
| **Taxpayer ID #:** | **-***1251 | |
| **Period Ending:** | 06/24/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | JP MORGAN CHASE BANK | Medicare Tax | -7.08 | 6950-000 | | | -49,628.85 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -14.98 | 6950-000 | | | -49,628.85 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.35 | 6950-000 | | | -49,628.85 |
| 12/31/09 | 230 | Elba Rivera-Rodriguez | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 301.45 | -49,930.30 |
| | | ELBA RIVERA-RODRIGUEZ | Gross Wages | 335.37 | 6950-000 | | | -49,930.30 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -19.50 | 6950-000 | | | -49,930.30 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -4.56 | 6950-000 | | | -49,930.30 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -9.66 | 6950-000 | | | -49,930.30 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -0.20 | 6950-000 | | | -49,930.30 |
| 12/31/09 | 231 | Kevin W. Wegman | Payroll Disbursement Pursuant to Order [Docket No.: 494] | | | | 1,284.84 | -51,215.14 |
| | | KEVIN W. WEGMAN | Gross Wages | 1,658.22 | 6950-000 | | | -51,215.14 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -204.56 | 6950-000 | | | -51,215.14 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -97.06 | 6950-000 | | | -51,215.14 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -22.70 | 6950-000 | | | -51,215.14 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -48.06 | 6950-000 | | | -51,215.14 |
| | | PA SUI/SDI TAX | PA SUI/SDI Tax | -1.00 | 6950-000 | | | -51,215.14 |
| 12/31/09 | 232 | Andrew G. Fiorentino | Payroll Disbursement Pursuant to Order [Docket No.: 494] ADP Check No.: 101 | | | | 407.79 | -51,622.93 |
| | | ANDREW G. FIORENTINO | Gross Wages | 455.60 | 6950-000 | | | -51,622.93 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -11.95 | 6950-000 | | | -51,622.93 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -24.52 | 6950-000 | | | -51,622.93 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -5.74 | 6950-000 | | | -51,622.93 |
| | | DELAWARE STATE INCOME TAX | DE State Income Tax | -5.60 | 6950-000 | | | -51,622.93 |
| 12/31/09 | 233 | Lynn E. Gillespie | Payroll Disbursement Pursuant to Order [Docket No.: 494] ADP Check No.: 102 | | | | 1,520.49 | -53,143.42 |
| | | LYNN E. GILLESPIE | Gross Wages | 2,122.74 | 6950-000 | | | -53,143.42 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -343.85 | 6950-000 | | | -53,143.42 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -131.61 | 6950-000 | | | -53,143.42 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -30.78 | 6950-000 | | | -53,143.42 |
| | | DELAWARE STATE INCOME TAX | DE State Income Tax | -96.01 | 6950-000 | | | -53,143.42 |

Subtotals : $0.00  $3,514.57

Printed: 06/24/2019 02:00 PM   V.14.56

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/31/09 | 234 | Jonathan Kaufman | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494]  ADP Check No.: 103 | | | | 103.43 | -53,246.85 |
| | | JONATHAN KAUFMAN | Gross Wages | 112.00 | 6950-000 | | | -53,246.85 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -6.94 | 6950-000 | | | -53,246.85 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -1.63 | 6950-000 | | | -53,246.85 |
| 12/31/09 | 235 | Jason P. Strong | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494]  ADP Check No.: 104 | | | | 614.51 | -53,861.36 |
| | | JASON P. STRONG | Gross Wages | 761.50 | 6950-000 | | | -53,861.36 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -66.61 | 6950-000 | | | -53,861.36 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -47.21 | 6950-000 | | | -53,861.36 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -11.04 | 6950-000 | | | -53,861.36 |
| | | DELAWARE STATE INCOME<br>TAX | DE State Income Tax | -22.13 | 6950-000 | | | -53,861.36 |
| 12/31/09 | 236 | Carolyn Brogdon | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494]  ADP Check No.: 105 | | | | 436.93 | -54,298.29 |
| | | CAROLYN BROGDON | Gross Wages | 503.31 | 6950-000 | | | -54,298.29 |
| | | JP MORGAN CHASE BANK | Federal Income Tax | -27.88 | 6950-000 | | | -54,298.29 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -31.20 | 6950-000 | | | -54,298.29 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -7.30 | 6950-000 | | | -54,298.29 |
| 01/06/10 | | From Acct # XXXXXXXX4365 | Transfer funds to make payroll distribution<br>pursuant to Order [Docket No.: 494] | | 9999-000 | 80,234.73 | | 25,936.44 |
| 01/06/10 | 101 | JP Morgan Chase Bank | Federal Withholding Tax re: Payroll Distribution<br>pursuant to Order [Docket No.: 494] | | 6950-000 | | 4,433.69 | 21,502.75 |
| 01/06/10 | 102 | JP Morgan Chase Bank | FICA - EE re: Payroll Distribution pursuant to<br>Order [Docket No.: 494] | | 6950-000 | | 4,050.56 | 17,452.19 |
| 01/06/10 | 103 | JP Morgan Chase Bank | FICA - ER re: Payroll Distribution pursuant to<br>Order [Docket No.: 494] | | 6950-000 | | 4,050.59 | 13,401.60 |
| 01/06/10 | 104 | JP Morgan Chase Bank | Medicare - EE re: Payroll Distribution pursuant<br>to Order [Docket No.: 494] | | 6950-000 | | 947.35 | 12,454.25 |
| 01/06/10 | 105 | JP Morgan Chase Bank | Medicare - ER re: Payroll Distribution pursuant<br>to Order [Docket No.: 494] | | 6950-000 | | 947.32 | 11,506.93 |
| 01/08/10 | 237 | Bruce Bergman | Refund of 401(k) re: pay period 4/03/09<br>pursuant to Order [Docket No.: 494] | | 6950-000 | | 51.80 | 11,455.13 |
| 01/08/10 | 238 | Kenneth M. Breuder | Refund of 401(k) re: pay period 4/03/09<br>pursuant to Order [Docket No.: 494] | | 6950-000 | | 134.97 | 11,320.16 |
| 01/08/10 | 239 | Carolyn Brogdon | Refund of 401(k) re: pay period 4/03/09<br>pursuant to Order [Docket No.: 494] | | 6950-000 | | 51.16 | 11,269.00 |
| 01/08/10 | 240 | Kenneth Arthur Condiff | Refund of 401(k) re: pay period 4/03/09 | | 6950-000 | | 244.01 | 11,024.99 |

| | Subtotals : | $80,234.73 | $16,066.32 |
|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12170 | |
| **Case Name:** | Sports Collectibles AcquisitionCorp | |
| | d/b/a BC Sports Collectibles | |
| **Taxpayer ID #:** | **-***1251 | |
| **Period Ending:** | 06/24/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | pursuant to Order [Docket No.: 494] | | | | |
| 01/08/10 | 241 | Zachary R. Culley | Refund of 401(k) re: pay period 4/03/09 pursuant to Order [Docket No.: 494] | 6950-000 | | 8.83 | 11,016.16 |
| 01/08/10 | 242 | Michael S. Elliott, Jr. | Refund of 401(k) re: pay period 4/03/09 pursuant to Order [Docket No.: 494] | 6950-000 | | 66.44 | 10,949.72 |
| 01/08/10 | 243 | Brian Thomas Fasy | Refund of 401(k) re: pay period 4/03/09 pursuant to Order [Docket No.: 494] | 6950-000 | | 213.59 | 10,736.13 |
| 01/08/10 | 244 | Michael H. Fay | Refund of 401(k) re: pay period 4/03/09 pursuant to Order [Docket No.: 494] | 6950-000 | | 322.20 | 10,413.93 |
| 01/08/10 | 245 | Sam M. Flaherty | Refund of 401(k) re: pay period 4/03/09 pursuant to Order [Docket No.: 494] | 6950-000 | | 66.04 | 10,347.89 |
| 01/08/10 | 246 | Sam M. Flaherty | Refund of 401(k) re: pay period 4/03/09 pursuant to Order [Docket No.: 494] | 6950-000 | | 66.04 | 10,281.85 |
| 01/08/10 | 247 | Lynn E. Gillespie | Refund of 401(k) re: pay period 4/03/09 pursuant to Order [Docket No.: 494] | 6950-000 | | 36.94 | 10,244.91 |
| 01/08/10 | 248 | Richard M. Harmelin | Refund of 401(k) re: pay period 4/03/09 pursuant to Order [Docket No.: 494] | 6950-000 | | 75.48 | 10,169.43 |
| 01/08/10 | 249 | Meghan L. Hoffman | Refund of 401(k) re: pay period 4/03/09 pursuant to Order [Docket No.: 494] | 6950-000 | | 69.56 | 10,099.87 |
| 01/08/10 | 250 | Christopher J. Hudak | Refund of 401(k) re: pay period 4/03/09 pursuant to Order [Docket No.: 494] | 6950-000 | | 122.64 | 9,977.23 |
| 01/08/10 | 251 | Evan H. israelsky | Refund of 401(k) re: pay period 4/03/09 pursuant to Order [Docket No.: 494] | 6950-000 | | 19.68 | 9,957.55 |
| 01/08/10 | 252 | Tara M. Kellar; Reverses Check # 25 | Refund of 401(k) Pursuant to Order [Docket No.: 503] Stop Payment Stopped on 06/07/10 | 6950-005 | | 41.83 | 9,915.72 |
| 01/08/10 | 253 | Christian Adam Laboy | Refund of 401(k) re: pay period 4/03/09 pursuant to Order [Docket No.: 494] | 6950-000 | | 71.10 | 9,844.62 |
| 01/08/10 | 254 | Robert T. Leahy, Jr. | Refund of 401(k) re: pay period 4/03/09 pursuant to Order [Docket No.: 494] | 6950-000 | | 246.36 | 9,598.26 |
| 01/08/10 | 255 | Frank A. Luisi | Refund of 401(k) re: pay period 4/03/09 pursuant to Order [Docket No.: 494] | 6950-000 | | 26.05 | 9,572.21 |
| 01/08/10 | 256 | Christopher J. Mock | Refund of 401(k) re: pay period 4/03/09 pursuant to Order [Docket No.: 494] | 6950-000 | | 37.88 | 9,534.33 |
| 01/08/10 | 257 | Elsa Vivian Moran | Refund of 401(k) re: pay period 4/03/09 pursuant to Order [Docket No.: 494] | 6950-000 | | 512.57 | 9,021.76 |
| 01/08/10 | 258 | Scott Andrew Newton | Refund of 401(k) re: pay period 4/03/09 pursuant to Order [Docket No.: 494] | 6950-000 | | 359.36 | 8,662.40 |
| 01/08/10 | 259 | Jermey M. Ney | Refund of 401(k) re: pay period 4/03/09 | 6950-000 | | 152.69 | 8,509.71 |
| | | | Subtotals : | | $0.00 | $2,515.28 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 35

| | | |
|---|---|---|
| **Case Number:** | 08-12170 | |
| **Case Name:** | Sports Collectibles AcquisitionCorp | |
| | d/b/a BC Sports Collectibles | |
| **Taxpayer ID #:** | **-***1251 | |
| **Period Ending:** | 06/24/19 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | pursuant to Order [Docket No.: 494] | | | | |
| 01/08/10 | 260 | Thomas O'Hara | Refund of 401(k) re: pay period 4/03/09<br>pursuant to Order [Docket No.: 494] | 6950-000 | | 91.69 | 8,418.02 |
| 01/08/10 | 261 | Joseph Panichello | Refund of 401(k) re: pay period 4/03/09<br>pursuant to Order [Docket No.: 494] | 6950-000 | | 196.33 | 8,221.69 |
| 01/08/10 | 262 | Scott Polsen | Refund of 401(k) re: pay period 4/03/09<br>pursuant to Order [Docket No.: 494] | 6950-000 | | 762.60 | 7,459.09 |
| 01/08/10 | 263 | Alison C. Roithmayr | Refund of 401(k) re: pay period 4/03/09<br>pursuant to Order [Docket No.: 494] | 6950-000 | | 577.73 | 6,881.36 |
| 01/08/10 | 264 | Matthew Schoettle | Refund of 401(k) re: pay period 4/03/09<br>pursuant to Order [Docket No.: 494] | 6950-000 | | 31.55 | 6,849.81 |
| 01/08/10 | 265 | Joseph R. Smith | Refund of 401(k) re: pay period 4/03/09<br>pursuant to Order [Docket No.: 494] | 6950-000 | | 63.92 | 6,785.89 |
| 01/08/10 | 266 | Kornel M. Sopko | Refund of 401(k) re: pay period 4/03/09<br>pursuant to Order [Docket No.: 494] | 6950-000 | | 29.54 | 6,756.35 |
| 01/08/10 | 267 | Dominic F. Tonzo, Jr. | Refund of 401(k) re: pay period 4/03/09<br>pursuant to Order [Docket No.: 494] | 6950-000 | | 46.98 | 6,709.37 |
| 01/08/10 | 268 | Kevin W. Wegman | Refund of 401(k) re: pay period 4/03/09<br>pursuant to Order [Docket No.: 494] | 6950-000 | | 72.82 | 6,636.55 |
| 01/08/10 | 269 | Shawn M. Azevedo | Reimbursement of Outstanding Payroll Checks<br>pursuant to Order [Docket No.: 494] | 6950-000 | | 321.87 | 6,314.68 |
| 01/08/10 | 270 | Daniel J. Benhardt | Reimbursement of Outstanding Payroll Checks<br>pursuant to Order [Docket No.: 494] | 6950-000 | | 125.76 | 6,188.92 |
| 01/08/10 | 271 | Sattik Deb | Reimbursement of Outstanding Payroll Checks<br>pursuant to Order [Docket No.: 494] | 6950-000 | | 307.80 | 5,881.12 |
| 01/08/10 | 272 | Patrick Dintrone | Reimbursement of Outstanding Payroll Checks<br>pursuant to Order [Docket No.: 494] | 6950-000 | | 181.46 | 5,699.66 |
| 01/08/10 | 273 | John C. Ferguson | Reimbursement of Outstanding Payroll Checks<br>pursuant to Order [Docket No.: 494] | 6950-000 | | 28.10 | 5,671.56 |
| 01/08/10 | 274 | Andrew J. Foell | Reimbursement of Outstanding Payroll Checks<br>pursuant to Order [Docket No.: 494] | 6950-000 | | 230.92 | 5,440.64 |
| 01/08/10 | 275 | James H. Forman | Reimbursement of Outstanding Payroll Checks<br>pursuant to Order [Docket No.: 494] | 6950-000 | | 278.24 | 5,162.40 |
| 01/08/10 | 276 | Ryan Hartman | Reimbursement of Outstanding Payroll Checks<br>pursuant to Order [Docket No.: 494] | 6950-000 | | 61.53 | 5,100.87 |
| 01/08/10 | 277 | Shaun Hines | Reimbursement of Outstanding Payroll Checks<br>pursuant to Order [Docket No.: 494] | 6950-000 | | 279.05 | 4,821.82 |
| 01/08/10 | 278 | Christopher S. Maranan | Reimbursement of Outstanding Payroll Checks<br>pursuant to Order [Docket No.: 494] | 6950-000 | | 295.92 | 4,525.90 |

Subtotals :         $0.00         $3,983.81

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/08/10 | 279 | Veronica T. Monter | Reimbursement of Outstanding Payroll Checks pursuant to Order [Docket No.: 494] | 6950-000 | | 605.42 | 3,920.48 |
| 01/08/10 | 280 | Oscar Moscat | Reimbursement of Outstanding Payroll Checks pursuant to Order [Docket No.: 494] | 6950-000 | | 195.79 | 3,724.69 |
| 01/08/10 | 281 | Steve Odhiambo | Reimbursement of Outstanding Payroll Checks pursuant to Order [Docket No.: 494] | 6950-000 | | 305.91 | 3,418.78 |
| 01/08/10 | 282 | Zachary Sezna | Reimbursement of Outstanding Payroll Checks pursuant to Order [Docket No.: 494] | 6950-000 | | 118.20 | 3,300.58 |
| 01/08/10 | 283 | Ernest Trent, III | Reimbursement of Outstanding Payroll Checks pursuant to Order [Docket No.: 494] | 6950-000 | | 229.98 | 3,070.60 |
| 02/01/10 | | From Acct # XXXXXXX4365 | Transfer additional funds to make payment on payroll taxes | 9999-000 | 121.77 | | 3,192.37 |
| 02/01/10 | | To Acct # XXXXXXX4365 | Transfer funds back to MMA [Check written out of MMA Account] | 9999-000 | | 789.40 | 2,402.97 |
| 02/01/10 | 284 | U. S. Treasury | EIN No.: 03-0481251 Form 940 for 2009 | 6950-000 | | 180.12 | 2,222.85 |
| 02/01/10 | 285 | State of Connecticut | EIN No.: 03-0481251 Form CT-941 (DRS) for 4th Qtr 2009 | 6950-000 | | 258.00 | 1,964.85 |
| 02/01/10 | 286 | State of Delaware | EIN No.: 03-0481251 Account No.: 1-060481251-001 Form W-3 for Tax Period Ending 12/31/09 | 6950-000 | | 234.97 | 1,729.88 |
| 02/01/10 | 287 | Comptroller of Maryland | EIN No.: 03-0481251 Form No.: MW508 for period Ending 12/31/09 | 6950-000 | | 88.04 | 1,641.84 |
| 02/01/10 | 288 | Commonwealth of Massachusetts | EIN No.: 03-0481251 Form No.: M-941D for Qtr ending 12/31/09 | 6950-000 | | 38.02 | 1,603.82 |
| 02/01/10 | 289 | Delaware Unemployment Compensation | EIN No.: 03-0481251 Account No.: 19742-4 Reporting Period 2009/4 | 6950-000 | | 9.44 | 1,594.38 |
| 02/01/10 | 290 | Florida Department of Revenue | EIN No.: 03-0481251 For 4th Qtr 2009 | 6950-000 | | 1.75 | 1,592.63 |
| 02/01/10 | 291 | Comptroller of Maryland | Employer ID No.: 0024451976 Qtr ending 12/31/09 | 6950-000 | | 4.14 | 1,588.49 |
| 02/01/10 | 292 | NYS Employment Taxes | EIN No.: 0304812 51 4 Form NYS-45-MN for 2009 | | | 48.72 | 1,539.77 |
| | | | EIN No.: 0304812 51 4       21.01 Form NYS-45-MN for 2009 Withholding Tax | 6950-000 | | | 1,539.77 |
| | | | EIN No.: 0304812 51 4       27.71 Form NYS-45-MN for 2009 SUI/SDI | 6950-000 | | | 1,539.77 |
| 02/01/10 | 293 | State of New Jersey - GIT | EIN No.: 030-481-251/000 for Qtr ending 4/2009 | | | 758.37 | 781.40 |

| | | |
|---|---|---|
| Subtotals : | $121.77 | $3,866.27 |

Exhibit 9

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

**Case Number:** 08-12170

**Case Name:** Sports Collectibles AcquisitionCorp

d/b/a BC Sports Collectibles

**Taxpayer ID #:** **-***1251

**Period Ending:** 06/24/19

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** JPMorgan Chase Bank, N.A.

**Account:** ********4367 - Payroll Checking Acct

**Blanket Bond:** $161,797,706.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | EIN No.:                            542.71<br>030-481-251/000 for Qtr<br>Ending 4/2009 SUI/SDI | 6950-000 | | | 781.40 |
| | | | EIN No.:                            215.66<br>030-481-251/000 for Qtr<br>Ending 4/2009 GIT | 6950-000 | | | 781.40 |
| 02/01/10 | 294 | Rhode Island Division of Taxation | Form TX-17 EIN No.: 03-0481251 Employer<br>Account No.: 0002018373 for Period Ending<br>2009 | | | 25.41 | 755.99 |
| | | | Form TX-17 EIN No.:         15.42<br>03-0481251 Employer<br>Account No.:<br>0002018373 for Period<br>Ending 2009 Employer<br>SUI/SDI | 6950-000 | | | 755.99 |
| | | | Form TX-17 EIN No.:          9.99<br>03-0481251 Employee<br>Account No.:<br>0002018373 for Period<br>Ending 2009 Tax<br>Withheld | 6950-000 | | | 755.99 |
| 02/01/10 | 295 | Office of unemployment<br>Compensation | EIN No.: 03-0481251 Form UC-2 REV 3-06 for<br>2009 (EE $16.42 & ER $565.83) | | | 582.25 | 173.74 |
| | | | Form UC-2 REV 3-06 for           16.42<br>2009 Employee<br>Contribution | 6950-000 | | | 173.74 |
| | | | Form UC-2 REV 3-06 for          565.83<br>2009 Employer<br>Contribution | 6950-000 | | | 173.74 |
| 02/01/10 | 296 | CT - Connecticut Department of<br>Labo | Form Conn. UC-2 94-349-49 for 4th Qtr 2009 | 6950-000 | | 100.49 | 73.25 |
| 02/01/10 | 297 | N H Employment Security | EIN No.: 03-0481251 For Period Ending<br>12/31/09 | 6950-000 | | 29.42 | 43.83 |
| 02/01/10 | 298 | MA Division of Unemployment<br>Assista | DUA Account No.: 83-62124-0 for Period of 4th<br>Quarter 2009 | 6950-000 | | 36.00 | 7.83 |
| 02/01/10 | 299 | RI - State of Rhode Island | EIN No.: 03-0481251 For Qtr Ending 12/31/09 | 6950-000 | | 7.83 | 0.00 |
| 02/23/10 | 192 | Christopher R. Miglorino; Reverses; | Payroll Disbursement Pursuant to Order<br>[Docket No.: 494] Stop Payment<br>Stopped: check issued on 12/31/09 | 2690-005 | | -207.08 | 207.08 |

Subtotals :                          $0.00          $574.32

{} Asset reference(s)

Exhibit 9

Page: 38

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********4367 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 02/23/10 | 300 | Christopher R. Miglorino | Payroll Disbursement Pursuant to Order [Docket No.: 494]  New Check issued for Lost Check No.: 192 | | | | 207.08 | 0.00 |
| | | CHRISTOPHER R. MIGLORINO | Gross Wages | 229.50 | 6950-000 | | | 0.00 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -14.23 | 6950-000 | | | 0.00 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -3.32 | 6950-000 | | | 0.00 |
| | | RI - STATE OF RHODE ISLAND | RI State Income Tax | -1.43 | 6950-000 | | | 0.00 |
| | | RHODE ISLAND DIVISION OF TAXATION | RI SUI/SDI Tax | -3.44 | 6950-000 | | | 0.00 |
| 06/07/10 | 127 | Sattik Deb; Reverses Check # 127 | Payroll Disbursement Pursuant to Funds turned over to Court pursuant to Court Order [Docket No.: 503] Stop Payment Stopped: check issued on 12/31/09 | | 2690-005 | | -123.48 | 123.48 |
| 06/07/10 | 146 | Samantha Moors; Reverses Check # 14 | Payroll Disbursement Pursuant to Order [Docket No.: 503] Stop Payment Stopped: check issued on 12/31/09 | | 2690-005 | | -76.73 | 200.21 |
| 06/07/10 | 203 | Rocco Corso; Reverses Check # 203 | Payroll Disbursement Pursuant to Funds turned over to Court pursuant to Court Order [Docket No.: 503] Stop Payment Stopped: check issued on 12/31/09 | | 2690-005 | | -195.66 | 395.87 |
| 06/07/10 | 217 | Patrick Comer; Reverses Check # 217 | Payroll Disbursement Pursuant to Funds turned over to Court pursuant to Court Order [Docket No.: 503] Stop Payment Stopped: check issued on 12/31/09 | | 2690-005 | | -60.23 | 456.10 |
| 06/07/10 | 224 | Raymond Cortez, Jr.; Reverses Check | Payroll Disbursement Pursuant to Order [Docket No.: 503] Stop Payment Stopped: check issued on 12/31/09 | | 2690-005 | | -8.02 | 464.12 |
| 06/07/10 | 252 | Tara M. Kellar; Reverses Check # 25 | Refund of 401(k) Pursuant to Order [Docket No.: 503] Stop Payment Stopped: check issued on 01/08/10 | | 6950-005 | | -41.83 | 505.95 |
| 06/08/10 | | Transfer to Acct # xxxxxx4367 | Wire out to JP Morgan Chase Bank, N.A. account ********4367 | | 9999-000 | | 505.95 | 0.00 |
| | | | **ACCOUNT TOTALS** | | | 80,356.50 | 80,356.50 | $0.00 |
| | | | Less: Bank Transfers | | | 80,356.50 | 1,295.35 | |
| | | | **Subtotal** | | | 0.00 | 79,061.15 | |
| | | | Less: Payments to Debtors | | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | | **$0.00** | **$79,061.15** | |

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******43-65 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | {46} | Willis of Pennsylvania, Inc | Pro-rata Return premium due on Policy No.:<br>UB5069A25708 (Travelers Indemnity Co.)<br>DEPOSIT CHECK #180111 | 1229-000 | 25,374.95 | | 25,374.95 |
| 03/16/10 | | Transfer from Acct # xxxxxx4365 | Wire out to BNYM account 000XXX4365 | 9999-000 | 203,079.74 | | 228,454.69 |
| 03/17/10 | | To Acct # XXXXXXXX4367 | Transfer funds to make payment to Hill Archive | 9999-000 | | 64.04 | 228,390.65 |
| 03/25/10 | | State of Rhode Island and Providenc | Refund overpayment for 4th QTR 2009<br>DEPOSIT CHECK #0105316 | 6950-000 | -1.64 | | 228,392.29 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 14.91 | | 228,407.20 |
| 04/20/10 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 64.04 | 228,343.16 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 28.16 | | 228,371.32 |
| 05/24/10 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 64.04 | 228,307.28 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 29.09 | | 228,336.37 |
| 06/17/10 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 64.04 | 228,272.33 |
| 06/30/10 | {48} | QMI Security Solutions | Pursuant to Settlement Agreement for<br>Preference [Demand Letter] [Docket No.: 540]<br>DEPOSIT CHECK #62700 | 1241-000 | 1,000.00 | | 229,272.33 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 28.14 | | 229,300.47 |
| 07/01/10 | {48} | Dave & Adam's Card World | Full Payment Pursuant to Settlement<br>Agreement [Demand Letter] [Docket No.: 540]<br>DEPOSIT CHECK #54892 | 1241-000 | 11,720.01 | | 241,020.48 |
| 07/06/10 | {48} | WinCraft Inc | Settlement of Preference [Demand Letter]<br>[Docket No.: 540]  DEPOSIT CHECK #299080 | 1241-000 | 2,030.56 | | 243,051.04 |
| 07/19/10 | {48} | Great American Products | Payment of Demand re: Avoidance Action<br>[Demand Paid In Full]  DEPOSIT CHECK<br>#38257 | 1241-000 | 6,370.90 | | 249,421.94 |
| 07/19/10 | {48} | Twins Enterprise Inc | Payment pursuant to Settlement Agreement<br>regarding Advoidance Action [Demand Letter]<br>[Docket No.: 540]  DEPOSIT CHECK #73662 | 1241-000 | 14,064.82 | | 263,486.76 |
| 07/19/10 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 64.04 | 263,422.72 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 31.42 | | 263,454.14 |
| 08/17/10 | {48} | New Era Cap, Inc USA | Final Settlement of Preference [Demand Letter]<br>[Docket No.: 540]  DEPOSIT CHECK #038380 | 1241-000 | 1,596.40 | | 265,050.54 |
| 08/17/10 | | From Acct # XXXXXXXX4366 | Transfer to Money Market / Deposited in<br>Checking Account in Error | 9999-000 | 5,000.00 | | 270,050.54 |
| 08/18/10 | {48} | All Size Corrugated Products | Final Settlement of Preference [Demand Letter]<br>[Docket No.: 540]  DEPOSIT CHECK #34493 | 1241-000 | 2,000.00 | | 272,050.54 |
| 08/23/10 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 64.04 | 271,986.50 |
| 08/26/10 | {48} | Winning Streak Sports, LLC | Settlement of Preference [Demand Letter] | 1241-000 | 6,604.88 | | 278,591.38 |

Subtotals :     $278,973.98     $382.60

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |  | | |
|---|---|---|---|---|
| **Case Number:** | 08-12170 | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | Sports Collectibles AcquisitionCorp | | **Bank Name:** | The Bank of New York Mellon |
| | d/b/a BC Sports Collectibles | | **Account:** | ****-******43-65 - Money Market Account |
| **Taxpayer ID #:** | **-***1251 | | **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Period Ending:** | 06/24/19 | | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | [Docket No.: 540]  DEPOSIT CHECK #14206 | | | | |
| 08/30/10 | {48} | Ryan L. Dansak | Settlement of Preference [Demand Letter] [Docket No.: 540]  DEPOSIT CHECK #1032 | 1241-000 | 11,631.90 | | 290,223.28 |
| 08/30/10 | {48} | Sports Licensed Division of Adidas | Settlement of Preference [Demand Letter] [Docket No.: 540]  DEPOSIT CHECK #72696 | 1241-000 | 21,780.47 | | 312,003.75 |
| 08/31/10 | {48} | Mounted Memories | Settlement of Preference [Demand Letter] [Docket No.: 540]  DEPOSIT CHECK #005460 | 1241-000 | 4,490.00 | | 316,493.75 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 34.05 | | 316,527.80 |
| 09/07/10 | {40} | BCSR LLC | Proceeds pursuant to Asset Purchase Agreement [Sales Tax Reimbursement] [Docket No.: 394] | 1129-000 | 45,754.26 | | 362,282.06 |
| 09/07/10 | | To Acct # XXXXXXXX4366 | Transfer funds to make tax payments | 9999-000 | | 35,568.74 | 326,713.32 |
| 09/08/10 | {48} | Diamond Collectibles | Settlement of Preference [Demand Letter] 1st of 3 payments [Docket No.: 540]  DEPOSIT CHECK #32838 | 1241-000 | 5,000.00 | | 331,713.32 |
| 09/09/10 | {48} | In The Game Collectibles, Inc. | Settlement of Preference [Demand Letter] [Docket No.: 540]  DEPOSIT CHECK #134905986 | 1241-000 | 500.00 | | 332,213.32 |
| 09/16/10 | {48} | G-III Apparel Group, Ltd., d/b/a G- | Settlement of Adversary No.: 10-52674 [Docket No.: 540]  DEPOSIT CHECK #00237842 | 1241-000 | 30,000.00 | | 362,213.32 |
| 09/17/10 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 64.04 | 362,149.28 |
| 09/21/10 | {48} | Staples | Final Settlement pursuant to Agreement [Demand Letter] [Docket No.: 540]  DEPOSIT CHECK #5077007 | 1241-000 | 2,250.00 | | 364,399.28 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.33 | | 364,407.61 |
| 10/06/10 | {48} | Peter Stefanou Stefanou Mirchandani | Settlement of Adversary No.: 10-52681 [Docket No.: 540]  DEPOSIT CHECK #1115 | 1241-000 | 7,500.00 | | 371,907.61 |
| 10/07/10 | {48} | Sports Images, Inc | Settlement of Preference pursuant to agreement [Adversary No.: 10-52688] [Docket No.: 540]  DEPOSIT CHECK #49403 | 1241-000 | 25,000.00 | | 396,907.61 |
| 10/12/10 | {48} | Granite Telecommunications | Full satisfaction of Adversary No.: 10-52675 [Docket No.: 559]  DEPOSIT CHECK #193870 | 1241-000 | 7,500.00 | | 404,407.61 |
| 10/13/10 | {48} | Diamond Collectibles | Settlement of Preference [Demand Letter] 2nd of 3 payments [Docket No.: 540]  DEPOSIT CHECK #32839 | 1241-000 | 5,000.00 | | 409,407.61 |
| 10/19/10 | {48} | Siskiyou Buckle Co., Inc | Settlement of Adversary No.: 10-52687 [1st of 4 payments] [Docket No.: 540]  DEPOSIT CHECK #40365 | 1241-000 | 2,000.00 | | 411,407.61 |
| | | | Subtotals : | | $168,449.01 | $35,632.78 | |

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******43-65 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/10 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 64.04 | 411,343.57 |
| 10/26/10 | {48} | Diamond Collectibles | Settlement of Preference [Demand Letter] Final payment [Docket No.: 540]  DEPOSIT CHECK #32840 | 1241-000 | 5,000.00 | | 416,343.57 |
| 10/27/10 | {48} | Frame USA | Settlement of Adversary No.: 10-52673 [Docket No.: 559]  DEPOSIT CHECK #46129 | 1241-000 | 8,407.73 | | 424,751.30 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.97 | | 424,761.27 |
| 11/09/10 | {48} | Transource Inc. | Settlement of Adversary No.: 10-52699 [Docket No.: 559]  DEPOSIT CHECK #1077 | 1241-000 | 6,000.00 | | 430,761.27 |
| 11/11/10 | {48} | Commonwealth Packaging Co | Settlement of Adversary No.: 10-52672 [Docket No.: 559]  DEPOSIT CHECK #2062 | 1241-000 | 7,000.00 | | 437,761.27 |
| 11/19/10 | {48} | Overstuff, Ltd | Settlement of Preference [Demand Letter] [Docket No.: 540]  DEPOSIT CHECK #114109 | 1241-000 | 5,000.00 | | 442,761.27 |
| 11/19/10 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 64.04 | 442,697.23 |
| 11/22/10 | {48} | Siskiyou Buckle Co., Inc | Settlement of Adversary No.: 10-52687 [2nd of 4 payments] [Docket No.: 540]  DEPOSIT CHECK #40320 | 1241-000 | 2,000.00 | | 444,697.23 |
| 11/23/10 | {48} | Steiner Sports Memorabilia | Settlement of Adversary No.: 10-52691 [Docket No.: 559]  DEPOSIT CHECK #10068 | 1241-000 | 45,000.00 | | 489,697.23 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 10.76 | | 489,707.99 |
| 12/06/10 | {48} | Kliger Weiss Infosystems, Inc | Settlement of Adversary No.: 10-52679 [Docket No.: 559]  DEPOSIT CHECK #23374 | 1241-000 | 5,000.00 | | 494,707.99 |
| 12/06/10 | {48} | Stahl's Special Projects, Inc. | Settlement of Adversary No.: 10-52690 Paid in Full [Docket No.: 559]  DEPOSIT CHECK #3816 | 1241-000 | 12,400.27 | | 507,108.26 |
| 12/07/10 | {48} | UPS Supply Chain Solutions, Inc. | Settlement of Preference [Deman Letter] [Docket No.: 540]  DEPOSIT CHECK #651241 | 1241-000 | 500.00 | | 507,608.26 |
| 12/13/10 | {48} | International Environmental Managem | Settlement of Adversary No.: 10-52678 [Docket No.: 559]  DEPOSIT CHECK #115779 | 1241-000 | 7,500.00 | | 515,108.26 |
| 12/17/10 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 64.04 | 515,044.22 |
| 12/22/10 | {48} | Siskiyou Buckle Co., Inc | Settlement of Adversary No.: 10-52687 [3rd 4 payments] [Docket No.: 540]  DEPOSIT CHECK #40394 | 1241-000 | 3,000.00 | | 518,044.22 |
| 12/30/10 | {48} | SC Sports | Settlement of Adversary No.: 10-52683 [1st of 3 Installments] [Docket No.: 559]  DEPOSIT CHECK #26087 | 1241-000 | 4,543.00 | | 522,587.22 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 19.10 | | 522,606.32 |
| 01/03/11 | {48} | Willis North America, Inc. d/b/a Hi | Settlement of Adversary No.: 10-52677 [Docket No.: 559]  DEPOSIT CHECK #397086 | 1241-000 | 4,000.00 | | 526,606.32 |

Subtotals :    $115,390.83    $192.12

{} Asset reference(s)

Printed: 06/24/2019 02:00 PM    V.14.56

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****43-65 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/06/11 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Recovery Services, NY State, FL Dept of Revenue, State of RI, and State of Connecticut | 9999-000 | | 10,534.23 | 516,072.09 |
| 01/17/11 | {48} | SC Sports and S C Christmas, Inc. | Settlement of Adversary No.: 10-52683 [2nd of 3 Installments] [Docket No.: 559]  DEPOSIT CHECK #26127 | 1241-000 | 9,085.97 | | 525,158.06 |
| 01/20/11 | {48} | Siskiyou Buckle Co., Inc. | Settlement of Adversary No.: 10-52687 [4th and Final] [Docket No.: 540]  DEPOSIT CHECK #40422 | 1241-000 | 3,000.00 | | 528,158.06 |
| 01/20/11 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 64.04 | 528,094.02 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 22.13 | | 528,116.15 |
| 02/02/11 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | | 631.41 | 527,484.74 |
| 02/22/11 | {48} | S C Christmas Inc | Settlement of Adversary No.: 10-52683 [3 of 3 Installments] [Docket No.: 559]  DEPOSIT CHECK #26281 | 1241-000 | 9,085.97 | | 536,570.71 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 20.26 | | 536,590.97 |
| 03/02/11 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 64.04 | 536,526.93 |
| 03/09/11 | {48} | Ironclad Authentics, LLC - Schulte | Settlement of Adversary No.: 10-52686 [1st Installment] [Docket No.: 559]  (2) Cks $6,862.50 Schulte Retail Account $6,862.50 Ironclad Authentics, LLC  DEPOSIT CHECK #0195 | 1241-000 | 6,862.50 | | 543,389.43 |
| 03/09/11 | {48} | Ironclad Authentics, LLC - Schulte | Settlement of Adversary No.: 10-52686 [2nd Installment] [Docket No.: 559] (2) Cks $6,862.50 Schulte Retail Account $6,862.50 Ironclad Authentics, LLC DEPOSIT CHECK #0195 | 1241-000 | 6,862.50 | | 550,251.93 |
| 03/14/11 | {48} | The Upper Dack Company, Inc | Settlement of Adversary No.: 10-52694 [Docket No.: 559]  DEPOSIT CHECK #28555 | 1241-000 | 8,500.00 | | 558,751.93 |
| 03/17/11 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 64.04 | 558,687.89 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 23.10 | | 558,710.99 |
| 04/19/11 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 64.04 | 558,646.95 |
| 04/26/11 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Fox Rothschild LLP | 9999-000 | | 266,965.98 | 291,680.97 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 20.31 | | 291,701.28 |
| 05/17/11 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 64.04 | 291,637.24 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 7.43 | | 291,644.67 |
| 06/22/11 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 64.04 | 291,580.63 |

| | | | Subtotals : | | $43,490.17 | $278,515.86 | |

Exhibit 9

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******43-65 - Money Market Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.39 | | 291,583.02 |
| 07/25/11 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 64.04 | 291,518.98 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.47 | | 291,521.45 |
| 08/01/11 | | To Acct # XXXXXXXX4366 | Transfer funds to make various tax payments | 9999-000 | | 5,849.00 | 285,672.45 |
| 08/16/11 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 64.04 | 285,608.41 |
| 08/17/11 | {48} | American Express | Settlement of Adversary No.: 10-53035 [Docket No.: 585]  DEPOSIT CHECK #73020313 | 1241-000 | 22,000.00 | | 307,608.41 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.50 | | 307,610.91 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.52 | | 307,613.43 |
| 09/30/11 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 64.04 | 307,549.39 |
| 10/17/11 | {43} | Gina M Raimondo, General Treasurer | Refund for 2008 Corporation Tax DEPOSIT CHECK #1053914 | 1224-000 | 500.00 | | 308,049.39 |
| 10/18/11 | | To Acct # XXXXXXXX4366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 64.04 | 307,985.35 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.61 | | 307,987.96 |
| 11/17/11 | Int | The Bank of New York Mellon | Interest Posting @ 0.0100% | 1270-000 | 1.26 | | 307,989.22 |
| 11/17/11 | | Transfer to Acct # xxxxxx8118 | Transfer of Funds | 9999-000 | | 307,989.22 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 628,817.74 | 628,817.74 | $0.00 |
| Less: Bank Transfers | 208,079.74 | 628,819.38 | |
| **Subtotal** | **420,738.00** | **-1.64** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$420,738.00** | **$-1.64** | |

Exhibit 9

# Form 2

Page: 44

## Cash Receipts And Disbursements Record

**Case Number:** 08-12170
**Case Name:** Sports Collectibles AcquisitionCorp
    d/b/a BC Sports Collectibles
**Taxpayer ID #:** **-***1251
**Period Ending:** 06/24/19

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******43-66 - Checking Account
**Blanket Bond:** $161,797,706.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/10 | | From Acct # XXXXXXXX4367 | Transfer funds to General Checking Account | 9999-000 | 64.04 | | 64.04 |
| 03/17/10 | 10110 | Hill Archive | Invoice No.: 004714 Record storage for period of April 2010 | 2410-000 | | 64.04 | 0.00 |
| 04/20/10 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 64.04 | | 64.04 |
| 04/20/10 | 10111 | Hill Archive | Invoice No.: 004915 Record storage for period of May 2010 | 2410-000 | | 64.04 | 0.00 |
| 05/24/10 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 64.04 | | 64.04 |
| 05/24/10 | 10112 | Hill Archive | Invoice No.: 005103 Record storage for period of June 2010 | 2410-000 | | 64.04 | 0.00 |
| 06/17/10 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 64.04 | | 64.04 |
| 06/17/10 | 10113 | Hill Archive | Invoice No.: 005301 Record storage for period of July 2010 | 2410-000 | | 64.04 | 0.00 |
| 07/19/10 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 64.04 | | 64.04 |
| 07/19/10 | 10114 | Hill Archive | Invoice No.: 005494 Record storage for period of August 2010 | 2410-000 | | 64.04 | 0.00 |
| 08/11/10 | {48} | TMP International , Inc | Final Settlement of Preference [Demand Letter] [Docket No.: 540]  DEPOSIT CHECK #32618 | 1241-000 | 5,000.00 | | 5,000.00 |
| 08/17/10 | | To Acct # XXXXXXXX4365 | Transfer to Money Market / Deposited in Checking Account in Error | 9999-000 | | 5,000.00 | 0.00 |
| 08/23/10 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 64.04 | | 64.04 |
| 08/23/10 | 10115 | Hill Archive | Invoice No.: 005686 Record storage for period of September 2010 | 2410-000 | | 64.04 | 0.00 |
| 09/07/10 | | From Acct # XXXXXXXX4365 | Transfer funds to make tax payments | 9999-000 | 35,568.74 | | 35,568.74 |
| 09/07/10 | 10116 | NYS Sales Tax Processing | ID No.: B030481255 ST-100 Quarterly Sales & Use Tax for Tax Period March 1, 2009 - May 31, 2009 | 6950-000 | | 3,516.66 | 32,052.08 |
| 09/07/10 | 10117 | Commissioner of Revenue Services | EIN No.: 03-0481251 OS-114 Sales & Use Tax Return for Period Ending March 31, 2009 | 6950-000 | | 3,520.00 | 28,532.08 |
| 09/07/10 | 10118 | Florida Department of Revenue | Certificate No.: 23-8012013223-7 DR-15EZCS Sales & Use Tax Return for Period ending March 31, 2009 | 6950-000 | | 4,287.27 | 24,244.81 |
| 09/07/10 | 10119 | Massachusetts Department of Revenue | EIN No.: 03-0481251 ST-9Q Qtly Sales & Use Tax for Qtr Ending March 31, 2009 | 6950-000 | | 512.43 | 23,732.38 |
| 09/07/10 | 10120 | State of Rhode Island | Permit No.: 03048125100 STQ for Period Ending March 31, 2009 | 6950-000 | | 810.60 | 22,921.78 |
| 09/08/10 | 10121 | Comptroller of Maryland | EIN 03-0481251 Sales & Use Tax for Period Ending March 31, 2009 | 6950-000 | | 987.71 | 21,934.07 |
| 09/08/10 | 10122 | PA Department of Revenue | EIN 03-0481251 Sales & Use Tax for period | 6950-000 | | 12,175.16 | 9,758.91 |

|  | | | | Subtotals : | $40,952.98 | $31,194.07 | |

Exhibit 9

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******43-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | End March 31, 2009 | | | | |
| 09/08/10 | 10123 | State of New Jersey | EIN 30-481251 ST-50 Sales & Use Tax for Period Ending March 31, 2009 | 6950-000 | | 9,758.91 | 0.00 |
| 09/17/10 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 64.04 | | 64.04 |
| 09/17/10 | 10124 | Hill Archive | Invoice No.: 005925 Record storage for period of October 2010 | 2410-000 | | 64.04 | 0.00 |
| 10/20/10 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 64.04 | | 64.04 |
| 10/20/10 | 10125 | Hill Archive | Invoice No.: 006183 Record storage for period of November 2010 | 2410-000 | | 64.04 | 0.00 |
| 11/19/10 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archvie | 9999-000 | 64.04 | | 64.04 |
| 11/19/10 | 10126 | Hill Archive | Invoice No.: 006412 Record storage for period of December 2010 | 2410-000 | | 64.04 | 0.00 |
| 12/17/10 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 64.04 | | 64.04 |
| 12/17/10 | 10127 | Hill Archive | Invoice No.: 006636 Record storage for period of January 2011 | 2410-000 | | 64.04 | 0.00 |
| 01/06/11 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Recovery Services, NY State, FL Dept of Revenue, State of RI, and State of Connecticut | 9999-000 | 10,534.23 | | 10,534.23 |
| 01/06/11 | 10128 | Recovery Services, Inc. | 30% Commission for the Collection of International Environmental Mgmt [$7,500.00] & Stahl's Special Projects [$12,400.27] [Docket No.: 551] | | | 5,970.08 | 4,564.15 |
| | | | 30% Commission for the          2,250.00<br>Collection of<br>International<br>Enfironmental Mgmt<br>[$7,500.00] | 3991-000 | | | 4,564.15 |
| | | | 30% Commission for the          3,720.08<br>Collection of Stahl's<br>Special Projects<br>[$12,400.27] | 3991-000 | | | 4,564.15 |
| 01/06/11 | 10129 | NYS Department of Taxation & Financ | Assessment ID No.: L-034633106-6 Sales & Use Tax for Period of 03/01/09 - 05/31/09 | 6950-000 | | 1,807.98 | 2,756.17 |
| 01/06/11 | 10130 | Florida Department of Revenue | Business Partner No.: 1228271 [EIN No.: 03-0481251] Penalty, Interest & Fee for Sales & Use Tax for Perod of 03/31/09 | 6950-000 | | 1,326.73 | 1,429.44 |
| 01/06/11 | 10131 | State of Rhode Island | ID No.: 030481251 00 Interest $210.20 Penalty $81.06 Sales Tax for period of January 2009 | 6950-000 | | 291.26 | 1,138.18 |
| 01/06/11 | 10132 | Commissioner of Revenue Services | Tax Registration No.: 0114298-901 Late | 6950-000 | | 1,138.18 | 0.00 |
| | | | Subtotals : | | $10,790.39 | $20,549.30 | |

Exhibit 9

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

**Case Number:** 08-12170
**Case Name:** Sports Collectibles AcquisitionCorp
d/b/a BC Sports Collectibles
**Taxpayer ID #:** **-***1251
**Period Ending:** 06/24/19

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******43-66 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Payment for Sales & Use Tax for Period of 03/31/09 | | | | |
| 01/20/11 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 64.04 | | 64.04 |
| 01/20/11 | 10133 | Hill Archive | Invoice No.: 006861 Record storage for period of February 2011 | 2410-000 | | 64.04 | 0.00 |
| 02/02/11 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | 631.41 | | 631.41 |
| 02/02/11 | 10134 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/03/2011 Policy Term: 01/01/11 to 01/01/12 | 2300-000 | | 631.41 | 0.00 |
| 03/02/11 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 64.04 | | 64.04 |
| 03/02/11 | 10135 | Hill Archive | Invoice No.: 007110 Record storage for period of March 2011 | 2410-000 | | 64.04 | 0.00 |
| 03/17/11 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 64.04 | | 64.04 |
| 03/17/11 | 10136 | Hill Archive | Invoice No.: 007529 Record storage for period of April 2011 | 2410-000 | | 64.04 | 0.00 |
| 04/19/11 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 64.04 | | 64.04 |
| 04/19/11 | 10137 | Hill Archive | Invoice No.: 007755 Record storage for period of May 2011 | 2410-000 | | 64.04 | 0.00 |
| 04/26/11 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Fox Rothschild LLP | 9999-000 | 266,965.98 | | 266,965.98 |
| 04/26/11 | 10138 | Fox Rothschild LLP | First Interim Compensation and Reimbursement of Expenses for Period of April 14, 2009 - December 31, 2010 [Docket No.: 568] | | | 266,965.98 | 0.00 |
| | | | First Interim          244,506.50<br>Compensation for Period<br>of April 14, 2009 -<br>December 31, 2010 | 3210-000 | | | 0.00 |
| | | | First Interim Partial          18,912.68<br>Reimbursement of<br>Expenses for Period of<br>April 14, 2009 -<br>December 31, 2010 | 3220-000 | | | 0.00 |
| | | | (Adjustment) Second          3,546.80<br>Interim Compensation for<br>Professional Fees for<br>Period of January 11,<br>2011 - June 30, 2014 | 3210-000 | | | 0.00 |

Subtotals :          $267,853.55          $267,853.55

{} Asset reference(s)

Printed: 06/24/2019 02:00 PM    V.14.56

Exhibit 9

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****43-66 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/17/11 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 64.04 | | 64.04 |
| 05/17/11 | 10139 | Hill Archive | Invoice No.: 007977 Record storage for period of June 2011 | 2410-000 | | 64.04 | 0.00 |
| 06/22/11 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 64.04 | | 64.04 |
| 06/22/11 | 10140 | Hill Archive | Invoice No.: 008199 Record Storage for Period of July 2011 | 2410-000 | | 64.04 | 0.00 |
| 07/25/11 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 64.04 | | 64.04 |
| 07/25/11 | 10141 | Hill Archive | Invoice No.: 008431 Record storage for period of August 2011 | 2410-000 | | 64.04 | 0.00 |
| 08/01/11 | | From Acct # XXXXXXXX4365 | Transfer funds to make various tax payments | 9999-000 | 5,849.00 | | 5,849.00 |
| 08/01/11 | 10142 | California Franchise Tax Board | EIN No.: 03-0481251 California Form 100 for Year Ending September 30, 2009 | 2820-000 | | 836.00 | 5,013.00 |
| 08/01/11 | 10143 | Commissioner of Revenue Services | EIN No.: 03-0481251 Connecticut Form CT-1120 for Year Ending September 30, 2009 | 2820-000 | | 250.00 | 4,763.00 |
| 08/01/11 | 10144 | Commonwealth of Massachusetts | EIN No.: 03-0481251 Massachusetts Form 355 for Year Ending September 30, 2009 | 2820-000 | | 456.00 | 4,307.00 |
| 08/01/11 | 10145 | Commonwealth of Massachusetts; Reve | Voided - EIN No.: 03-0481251 Massachusetts Check Returned by MA<br>Voided on 08/23/11 | 2820-004 | | 125.00 | 4,182.00 |
| 08/01/11 | 10146 | State of New Hampshire | EIN No.: 03-0481251 NH Business Enterprise/Profits Tax for Year Ending September 30, 2009 | 2820-000 | | 1,245.00 | 2,937.00 |
| 08/01/11 | 10147 | State of New Jersey - CBT | EIN No.: 03-0481251 New Jersey Form CBT-100 for Year Ending September 30, 2009 | 2820-000 | | 2,137.00 | 800.00 |
| 08/01/11 | 10148 | State of Rhode Island | EIN No.: 03-0481251 Rhode Island Form RI-1120C for Year Ending September 30, 2009 | 2820-000 | | 500.00 | 300.00 |
| 08/01/11 | 10149 | NYC Department of Finance | EIN No.: 03-0481251 New York City Form NYC - 3L for Year Ending September 30, 2009 | 2820-000 | | 300.00 | 0.00 |
| 08/16/11 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 64.04 | | 64.04 |
| 08/16/11 | 10150 | Hill Archive | Invoice No.: 008659 Record storage for period of September 2011 | 2410-000 | | 64.04 | 0.00 |
| 08/23/11 | 10145 | Commonwealth of Massachusetts; Reve | Voided - EIN No.: 03-0481251 Massachusetts Check Returned by MA<br>Voided: check issued on 08/01/11 | 2820-004 | | -125.00 | 125.00 |
| 09/30/11 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 64.04 | | 189.04 |
| 09/30/11 | 10151 | Hill Archive | Invoice No.: 008898 Record storage for period of October 2011 | 2410-000 | | 64.04 | 125.00 |
| 10/18/11 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | 9999-000 | 64.04 | | 189.04 |

| | | | | Subtotals : | $6,233.24 | $6,044.20 | |

{} Asset reference(s)

Printed: 06/24/2019 02:00 PM    V.14.56

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 48

| Case Number: | 08-12170 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | Sports Collectibles AcquisitionCorp | | Bank Name: | The Bank of New York Mellon |
| | d/b/a BC Sports Collectibles | | Account: | ****-******43-66 - Checking Account |
| Taxpayer ID #: | **-***1251 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 06/24/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/18/11 | 10152 | Hill Archive | Invoice No.: 009135 Record storage for period of November 2011 | 2410-000 | | 64.04 | 125.00 |
| 11/17/11 | | Transfer to Acct # xxxxxx8118 | Transfer of Funds | 9999-000 | | 125.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 325,830.16 | 325,830.16 | $0.00 |
| | | | Less: Bank Transfers | | 320,830.16 | 5,125.00 | |
| | | | Subtotal | | 5,000.00 | 320,705.16 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $5,000.00 | $320,705.16 | |

Exhibit 9

# Form 2

Page: 49

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****43-67 - Payroll Checking Acct |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/17/10 | | From Acct # XXXXXXXX4365 | Transfer funds to make payment to Hill Archive | | 9999-000 | 64.04 | | 64.04 |
| 03/17/10 | | To Acct # XXXXXXXX4366 | Transfer funds to General Checking Account | | 9999-000 | | 64.04 | 0.00 |
| 06/08/10 | | Transfer from Acct # xxxxxx4367 | Wire out to JP Morgan Chase BAnk, N.A. account *********4367 | | 9999-000 | 505.95 | | 505.95 |
| 08/18/10 | 10301 | Clerk, U.S. Bankruptcy Court | Order to pay Unclaimed Checks to Court [Docket No.: 503] | | | | 505.95 | 0.00 |
| | | | Tara M. Kellar Check No.: 252 Refund 401(k) | 41.83 | 6950-001 | | | 0.00 |
| | | ROCCO CORSO | Gross Wages Check No.: 203 | 224.00 | 6950-001 | | | 0.00 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -13.89 | 6950-000 | | | 0.00 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -3.25 | 6950-000 | | | 0.00 |
| | | CT - STATE OF CONNECTICUT | CT State Income Tax | -11.20 | 6950-000 | | | 0.00 |
| | | SATTIK DEB | Gross Wages Check No.: 127 | 136.80 | 6950-001 | | | 0.00 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -8.48 | 6950-000 | | | 0.00 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -1.98 | 6950-000 | | | 0.00 |
| | | NEW JERSEY - STATE OF NEW JERSEY | NJ State Income Tax | -1.48 | 6950-000 | | | 0.00 |
| | | NJ SUI/SDI TAX | NJ SUI/DI Tax | -1.38 | 6950-000 | | | 0.00 |
| | | PATRICK COMER | Gross Wages Check No.: 217 | 67.50 | 6950-001 | | | 0.00 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -4.18 | 6950-000 | | | 0.00 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -0.98 | 6950-000 | | | 0.00 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -2.07 | 6950-000 | | | 0.00 |
| | | PA SUI/SDI TAX | PA SUI/SD | -0.04 | 6950-000 | | | 0.00 |
| | | RAYMOND CORTEZ, JR. | Gross Wages Check No.: 224 | 9.00 | 6950-001 | | | 0.00 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -0.56 | 6950-000 | | | 0.00 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -0.13 | 6950-000 | | | 0.00 |
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -0.28 | 6950-000 | | | 0.00 |
| | | PA SUI/SDI TAX | PA SUI/SD Tax | -0.01 | 6950-000 | | | 0.00 |
| | | SAMANTHA MOORS | Gross Wages Check No.: 146 | 86.00 | 6950-001 | | | 0.00 |
| | | JP MORGAN CHASE BANK | Social Security Tax | -5.33 | 6950-000 | | | 0.00 |
| | | JP MORGAN CHASE BANK | Medicare Tax | -1.25 | 6950-000 | | | 0.00 |
| | | | Subtotals : | | | $569.99 | $569.99 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 50

| Case Number: | 08-12170 | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | Sports Collectibles AcquisitionCorp | Bank Name: | The Bank of New York Mellon |
| | d/b/a BC Sports Collectibles | Account: | ****-******43-67 - Payroll Checking Acct |
| Taxpayer ID #: | **-***1251 | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 06/24/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | PA - PENNSYLVANIA DEPARTMENT OF REV | PA State Income Tax | -2.64 | 6950-000 | | | 0.00 |
| | | PA SUI/SDI TAX | PA SUI/SD Tax | -0.05 | 6950-000 | | | 0.00 |
| | | | ACCOUNT TOTALS | | | 569.99 | 569.99 | $0.00 |
| | | | Less: Bank Transfers | | | 569.99 | 64.04 | |
| | | | Subtotal | | | 0.00 | 505.95 | |
| | | | Less: Payments to Debtors | | | | 0.00 | |
| | | | NET Receipts / Disbursements | | | $0.00 | $505.95 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8118 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/11 | | Transfer from Acct # xxxxxx4366 | Transfer of Funds | 9999-000 | 125.00 | | 125.00 |
| 11/17/11 | | Transfer from Acct # xxxxxx4365 | Transfer of Funds | 9999-000 | 307,989.22 | | 308,114.22 |
| 11/17/11 | 1001 | VOIDED CHECK | VOIDED - Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 102 instead of 101.<br>Voided on 11/17/11 | 2690-004 | | 0.00 | 308,114.22 |
| 11/17/11 | 1001 | VOIDED CHECK | VOIDED - Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 102 instead of 101.<br>Voided: check issued on 11/17/11 | 2690-004 | | 0.00 | 308,114.22 |
| 11/30/11 | 1002 | HILL ARCHIVE | Invoice No.: 011534 Record storage for period of December 2011 | 2410-000 | | 64.04 | 308,050.18 |
| 12/09/11 | 1003 | Womble Carlyle Sandridge & Rice LLP | Legal Services rendered for the period of August 2, 2011 re: American Express | 3721-000 | | 187.50 | 307,862.68 |
| 12/21/11 | 1004 | HILL ARCHIVE | Invoice No.: 011793 Record storage for period of January 2012 | 2410-000 | | 64.41 | 307,798.27 |
| 01/13/12 | 1005 | HILL ARCHIVE | Invoice No.: 012378 Record storage for period of February 2012 | 2410-000 | | 64.41 | 307,733.86 |
| 02/20/12 | 1006 | HILL ARCHIVE | Invoice No.: 012612 Record storage for period of March 2012 | 2410-000 | | 64.41 | 307,669.45 |
| 02/25/12 | 1007 | INTERNATIONAL SURETIES LTD | Blanket Bond Premium for Policy Term 01/01/12 to 01/01/13 | 2300-000 | | 213.50 | 307,455.95 |
| 03/14/12 | {48} | Mitchell Marketing | Settlement of Adversary No.: 10-53037 [Docket No.: 593] | 1241-000 | 1,500.00 | | 308,955.95 |
| 03/22/12 | 1008 | HILL ARCHIVE | Invoice No.: 012847 Storage for Period of April 2012 | 2410-000 | | 64.41 | 308,891.54 |
| 04/19/12 | 1009 | HILL ARCHIVE | Invoice No.: 013087 Storage for Period of May 2012 | 2410-000 | | 64.41 | 308,827.13 |
| 05/18/12 | 1010 | HILL ARCHIVE | Invoice No.: 013316 Storage for Period of June 2012 | 2410-000 | | 64.41 | 308,762.72 |
| 06/21/12 | 1011 | HILL ARCHIVE | Invoice No.: 013550 Storage for Period of July 2012 | 2410-000 | | 64.41 | 308,698.31 |
| 07/18/12 | 1012 | HILL ARCHIVE | Invoice No.: 013789 Storage for Period of August 2012 & Fee for Initial Input of (3) Containers | | | 69.14 | 308,629.17 |

| | Subtotals : | $309,614.22 | $985.05 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 52

| Case Number: | 08-12170 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | Sports Collectibles AcquisitionCorp | | Bank Name: | Capital One Bank |
| | d/b/a BC Sports Collectibles | | Account: | ******8118 - Checking Account |
| Taxpayer ID #: | **-***1251 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 06/24/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Invoice No.: 013789 Fee          3.60<br>for Initial Input of (3)<br>Containers | 2420-000 | | | 308,629.17 |
| | | | Invoice No.: 013789          65.54<br>Storage for Period of<br>August 2012 | 2410-000 | | | 308,629.17 |
| 08/21/12 | 1013 | HILL ARCHIVE | Invoice No.: 014030 Storage for Period of<br>September 2012 | 2410-000 | | 65.54 | 308,563.63 |
| 08/28/12 | 1014 | Womble Carlyle Sandridge & Rice<br>LLP | Professional Services regarding Mediation for<br>Mitchell Marketing Adversary No.: 10-53037 | | | 942.50 | 307,621.13 |
| | | | Invoice No.: 2175840          312.50<br>10/05/11 | 3721-000 | | | 307,621.13 |
| | | | Invoice No.: 2182596          315.00<br>11/04/11 | 3721-000 | | | 307,621.13 |
| | | | Invoice No.: 2189738          126.00<br>12/06/11 | 3721-000 | | | 307,621.13 |
| | | | Invoice No.: 2196717          126.00<br>01/05/12 | 3721-000 | | | 307,621.13 |
| | | | Invoice No.: 2203449          63.00<br>02/06/12 | 3721-000 | | | 307,621.13 |
| 09/19/12 | 1015 | HILL ARCHIVE | Invoice No.: 014278 Storage for Period of<br>October 2012 | 2410-000 | | 65.54 | 307,555.59 |
| 10/17/12 | 1016 | HILL ARCHIVE | Invoice No.: 014517 Storage for Period of<br>November 2012 | 2410-000 | | 65.54 | 307,490.05 |
| 11/15/12 | 1017 | HILL ARCHIVE | Invoice No.: 014765 Storage for Period of<br>December 2012 | 2410-000 | | 65.54 | 307,424.51 |
| 12/20/12 | 1018 | HILL ARCHIVE | Invoice No.: 015010 Storage for Period of<br>January 2013 | 2410-000 | | 65.54 | 307,358.97 |
| 01/16/13 | 1019 | HILL ARCHIVE | Invoice No.: 015264 Storage for Period of<br>February 2013 | 2410-000 | | 65.54 | 307,293.43 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 307,293.43 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 309,614.22 | 309,614.22 | $0.00 |
| Less: Bank Transfers | 308,114.22 | 307,293.43 | |
| Subtotal | 1,500.00 | 2,320.79 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,500.00 | $2,320.79 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 53

### Cash Receipts And Disbursements Record

| Case Number: | 08-12170 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | Sports Collectibles AcquisitionCorp | | Bank Name: | Rabobank, N.A. |
| | d/b/a BC Sports Collectibles | | Account: | ******4366 - Checking Account |
| Taxpayer ID #: | **-***1251 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 06/24/19 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 307,293.43 | | 307,293.43 |
| 02/07/13 | 70101 | Subranni Zauber LLC | Compensation and Reimbursement of Expenses for Period of September 16, 2010 - January 4, 2013 [Docket No.: 601] | | | 26,968.24 | 280,325.19 |
| | | | Compensation for Period         24,020.00 of September 16, 2010 - January 4, 2013 [Docket No.: 601] | 3210-000 | | | 280,325.19 |
| | | | Reimbursement of                    2,948.24 Expenses for Period of September 16, 2010 - January 4, 2013 [Docket No.: 601] | 3220-000 | | | 280,325.19 |
| 02/18/13 | 70102 | HILL ARCHIVE | Invoice No.: 015565 Storage for Period of March 2013 | 2410-000 | | 65.54 | 280,259.65 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 379.67 | 279,879.98 |
| 03/05/13 | 70103 | International Sureties  LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2013 FOR CASE #08-12170, Bond No.: 016026389 Period 01/01/13 - 01/01/14 | 2300-000 | | 279.75 | 279,600.23 |
| 03/25/13 | 70104 | HILL ARCHIVE | Invoice No.: 015850 Storage for Period of April 2013 | 2410-000 | | 65.54 | 279,534.69 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 388.92 | 279,145.77 |
| 04/16/13 | 70105 | HILL ARCHIVE | Invoice No.: 016117 Storage for Period of May 2013 | 2410-000 | | 65.54 | 279,080.23 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 428.25 | 278,651.98 |
| 05/20/13 | 70106 | HILL ARCHIVE | Invoice No.: 016371 Storage for Period of June 2013 | 2410-000 | | 65.54 | 278,586.44 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 414.15 | 278,172.29 |
| 06/11/13 | {49} | Cascade Settlement Services LLC | Proceeds from Asset Purchase and Sale Agreement [Docket No.: 608] | 1229-000 | 20,000.00 | | 298,172.29 |
| 06/19/13 | 70107 | HILL ARCHIVE | Invoice No.: 016633 Storage for Period of July 2013 | 2410-000 | | 65.54 | 298,106.75 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 389.71 | 297,717.04 |
| 07/17/13 | 70108 | HILL ARCHIVE | Invoice No.: 016909 Storage for Period of August 2013 | 2410-000 | | 65.54 | 297,651.50 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 471.01 | 297,180.49 |
| 08/20/13 | 70109 | HILL ARCHIVE | Invoice No.: 017157 Storage for Period of September 2013 | 2410-000 | | 65.54 | 297,114.95 |

Subtotals :                    $327,293.43        $30,178.48

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-12170
**Case Name:** Sports Collectibles AcquisitionCorp
d/b/a BC Sports Collectibles
**Taxpayer ID #:** **-***1251
**Period Ending:** 06/24/19

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******4366 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 427.42 | 296,687.53 |
| 09/16/13 | 70110 | HILL ARCHIVE | Invoice No.: 017400 Storage for Period of October 2013 | 2410-000 | | 65.54 | 296,621.99 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 412.48 | 296,209.51 |
| 10/16/13 | 70111 | HILL ARCHIVE | Invoice No.: 017679 Storage for Period of November 2013 | 2410-000 | | 65.54 | 296,143.97 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 468.67 | 295,675.30 |
| 11/18/13 | 70112 | HILL ARCHIVE | Invoice No.: 017931 Storage for Period of December 2013 | 2410-000 | | 65.54 | 295,609.76 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 396.92 | 295,212.84 |
| 12/17/13 | 70113 | HILL ARCHIVE | Invoice No.: 018187 Storage for Period of January 2014 | 2410-000 | | 65.54 | 295,147.30 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 467.06 | 294,680.24 |
| 01/17/14 | 70114 | International Sureties  LTD. | Bond Premium on Ledger Balance as of 01/01/2014 Bond No.: 016026389 Period 01/01/14 - 01/01/15 | 2300-000 | | 249.78 | 294,430.46 |
| 01/17/14 | 70115 | HILL ARCHIVE | Invoice No.: 018447 Storage for Period of February 2014 | 2410-000 | | 65.54 | 294,364.92 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 437.91 | 293,927.01 |
| 02/18/14 | 70116 | HILL ARCHIVE | Invoice No.: 018712 Storage for Period of March 2014 | 2410-000 | | 65.54 | 293,861.47 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 394.57 | 293,466.90 |
| 03/18/14 | 70117 | HILL ARCHIVE | Invoice No.: 018970 Storage for Period of April 2014 | 2410-000 | | 65.54 | 293,401.36 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 408.01 | 292,993.35 |
| 04/28/14 | 70118 | HILL ARCHIVE | Invoice No.: 019229 Storage for Period of May 2014 | 2410-000 | | 67.11 | 292,926.24 |
| 04/28/14 | 70119 | HILL ARCHIVE | Invoice No.: 019244 Storage for Period of May 2014<br>Voided on 04/28/14 | 2410-004 | | 426.93 | 292,499.31 |
| 04/28/14 | 70119 | HILL ARCHIVE | Invoice No.: 019244 Storage for Period of May 2014<br>Voided: check issued on 04/28/14 | 2410-004 | | -426.93 | 292,926.24 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 449.56 | 292,476.68 |
| 05/20/14 | 70120 | HILL ARCHIVE | Invoice No.: 019487 Storage for Period of June 2014 | 2410-000 | | 65.91 | 292,410.77 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 420.68 | 291,990.09 |
| 06/19/14 | 70121 | HILL ARCHIVE | Invoice No.: 019765 Storage for Period of July | 2410-000 | | 65.91 | 291,924.18 |

| | | | Subtotals : | | $0.00 | $5,190.77 | |

{} Asset reference(s)

Printed: 06/24/2019 02:00 PM    V.14.56

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12170 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** Sports Collectibles AcquisitionCorp | **Bank Name:** Rabobank, N.A. |
| d/b/a BC Sports Collectibles | **Account:** ******4366 - Checking Account |
| **Taxpayer ID #:** **-***1251 | **Blanket Bond:** $161,797,706.00  (per case limit) |
| **Period Ending:** 06/24/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2014 | | | | |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 405.96 | 291,518.22 |
| 07/16/14 | 70122 | HILL ARCHIVE | Invoice No.: 020034 Storage for Period of August 2014 Voided on 07/16/14 | 2410-004 | | 65.91 | 291,452.31 |
| 07/16/14 | 70122 | HILL ARCHIVE | Invoice No.: 020034 Storage for Period of August 2014 Voided: check issued on 07/16/14 | 2410-004 | | -65.91 | 291,518.22 |
| 07/24/14 | 70123 | HILL ARCHIVE | Invoice No.: 020034 Remove & Destroy 176 Containers | | | 1,076.17 | 290,442.05 |
| | | HILL ARCHIVE | Invoice No.: 020034        -35.27 Credit for July 2014 Storage | 2410-000 | | | 290,442.05 |
| | | HILL ARCHIVE | Invoice No.: 020034        1,111.44 Remove & Destroy 176 Containers | 2420-000 | | | 290,442.05 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 461.27 | 289,980.78 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 403.80 | 289,576.98 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 444.28 | 289,132.70 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 429.73 | 288,702.97 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 373.73 | 288,329.24 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 470.03 | 287,859.21 |
| 01/26/15 | 70124 | International Sureties  LTD. | Chapter 7 Blanket Bond No.: 016026389 for Period of 01/01/15 - 01/01/16 | 2300-000 | | 280.22 | 287,578.99 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 414.04 | 287,164.95 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 385.56 | 286,779.39 |
| 03/17/15 | | International Sureties  LTD. | Refund re: Premium Adjustment | 2300-000 | | -114.80 | 286,894.19 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 440.06 | 286,454.13 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 412.02 | 286,042.11 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 397.71 | 285,644.40 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 438.24 | 285,206.16 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 423.90 | 284,782.26 |
| 08/06/15 | {40} | BCSR LLC | (Memo Entry) Proceeds Pursuant to Asset Purchase Agreement re: Chapter 11 Professional Payments [Docket No.: 394] | 1129-000 | 599,356.91 | | 884,139.17 |
| 08/06/15 | | Chapter 11 Professionals | (Memo Entry) Disbursements Directly made by BCSR re: Chapter 11 Professional Payments [Docket No.: 415] | | | 599,356.91 | 284,782.26 |

| | Subtotals : | $599,356.91 | $606,498.83 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 56

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4366 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | DRINKER BIDDLE & REATH LLP | Compensation in          215,839.03 Satisfaction of Unpaid Fees Pursuant to Docket No.: 415 | 6700-000 | | | 284,782.26 |
| | | TRAXI, LLC | Compensation in          147,790.00 Satisfaction of Unpaid Fees Pursuant to Docket No.: 415 | 6700-000 | | | 284,782.26 |
| | | SAUL EWING LLP | Compensation in          30,930.50 Satisfaction of Unpaid Fees Pursuant to Docket No.: 415 | 6700-000 | | | 284,782.26 |
| | | SAUL EWING LLP | Compensation in          2,096.48 Satisfaction of Unpaid Fees Pursuant to Docket No.: 415 | 6710-000 | | | 284,782.26 |
| | | BDO SEIDMAN LLC | Compensation in          129,802.40 Satisfaction of Unpaid Fees Pursuant to Docket No.: 415 | 6700-000 | | | 284,782.26 |
| | | COOLEY GODWARD KRONISH LLP | Compensation in          72,898.50 Satisfaction of Unpaid Fees Pursuant to Docket No.: 415 | 6700-000 | | | 284,782.26 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 395.96 | 284,386.30 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 436.35 | 283,949.95 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 408.42 | 283,541.53 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 394.23 | 283,147.30 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 448.02 | 282,699.28 |
| 01/05/16 | 70125 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #08-12170, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 Voided on 01/05/16 | 2300-004 | | 123.01 | 282,576.27 |
| 01/05/16 | 70125 | Hilco Real Estate, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #08-12170, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 Voided: check issued on 01/05/16 | 2300-004 | | -123.01 | 282,699.28 |

Subtotals :                    $0.00          $2,082.98

{} Asset reference(s)                                                              Printed: 06/24/2019 02:00 PM   V.14.56

Exhibit 9

# Form 2

Page: 57

## Cash Receipts And Disbursements Record

**Case Number:** 08-12170
**Case Name:** Sports Collectibles AcquisitionCorp
d/b/a BC Sports Collectibles
**Taxpayer ID #:** **-***1251
**Period Ending:** 06/24/19

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******4366 - Checking Account
**Blanket Bond:** $161,797,706.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/16 | 70126 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #08-12170, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 | 2300-000 | | 123.01 | 282,576.27 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 391.92 | 282,184.35 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 391.27 | 281,793.08 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 444.68 | 281,348.40 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 390.11 | 280,958.29 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 389.57 | 280,568.72 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 442.75 | 280,125.97 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 388.42 | 279,737.55 |
| 08/26/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -5,244.62 | 284,982.17 |
| 08/31/16 | | Recovery Services, Inc. | Return Funds for Collection Commissions re: Stahl's Special Projects, Inc. and International Environmental Mgmt | | | -5,970.08 | 290,952.25 |
| | | Recovery Services, Inc. | Return Funds for    -3,720.08<br>Collection Commissions re: Stahl's Special Projects, Inc. | 3991-000 | | | 290,952.25 |
| | | Recovery Services, Inc. | Return Funds for    -2,250.00<br>Collection Commissions re: International Environmental Mgmt | 3991-000 | | | 290,952.25 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.37 | 290,910.88 |
| 09/12/16 | | HILL ARCHIVE | Return Funds re: Storage Costs | | | -2,601.11 | 293,511.99 |
| | | HILL ARCHIVE | Return Funds re: Costs    -1,220.12<br>to Secure/Maintain Property | 2420-000 | | | 293,511.99 |
| | | HILL ARCHIVE | Return Funds re:    -1,380.99<br>Storage Fees | 2410-000 | | | 293,511.99 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.26 | 293,493.73 |
| 10/12/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -59.63 | 293,553.36 |
| 11/04/16 | | Subranni Zauber, LLC | Return Funds re: Professional Fees & Expenses | | | -8,046.76 | 301,600.12 |
| | | Subranni Zauber LLC | Return Funds re:    -7,167.07<br>Professional Fees | 3210-000 | | | 301,600.12 |

Subtotals :          $0.00        $-18,900.84

{} Asset reference(s)

Printed: 06/24/2019 02:00 PM    V.14.56

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12170 |
| **Case Name:** | Sports Collectibles AcquisitionCorp |
| | d/b/a BC Sports Collectibles |
| **Taxpayer ID #:** | **-***1251 |
| **Period Ending:** | 06/24/19 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4366 - Checking Account |
| **Blanket Bond:** | $161,797,706.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Subranni Zauber LLC | Return Funds re:              -879.69<br>Expenses | 3220-000 | | | 301,600.12 |
| 03/12/19 | 70127 | Alfred T. Giuliano, Chapter 7 Trustee | Final Distribution [Docket No.: 662] | 2100-000 | | 44,155.53 | 257,444.59 |
| 03/12/19 | 70128 | Alfred T. Giuliano, Chapter 7 Trustee | Final Distribution [Docket No.: 662] | 2200-000 | | 487.54 | 256,957.05 |
| 03/12/19 | 70129 | FOX ROTHSCHILD LLP | Final Distribution [Docket No.: 669 & 671] | 3210-000 | | 15,573.75 | 241,383.30 |
| 03/12/19 | 70130 | Giuliano, Miller & Co., LLC | Final Distribution [Docket No.: 670] | 3310-000 | | 178,508.53 | 62,874.77 |
| 03/12/19 | 70131 | Giuliano, Miller & Co., LLC | Final Distribution [Docket No.: 670] | 3320-000 | | 1,847.09 | 61,027.68 |
| 03/12/19 | 70132 | Pyramid Walden Company, L.P. | Final Distribution [Docket No.: 663] | 2410-000 | | 9,605.69 | 51,421.99 |
| 03/12/19 | 70133 | EklecCo NewCo., LLC | Final Distribution [Docket No.: 663] | 2410-000 | | 10,393.91 | 41,028.08 |
| 03/12/19 | 70134 | Hamilton Mall | Final Distribution [Docket No.: 663] | 2410-000 | | 9,666.91 | 31,361.17 |
| 03/12/19 | 70135 | Office of the United States Trustee | Final Distribution [Docket No.: 663] | 2950-000 | | 7,068.83 | 24,292.34 |
| 03/12/19 | 70136 | Moorestown Mall, LLC | Final Distribution [Docket No.: 663] | 2410-000 | | 8,972.85 | 15,319.49 |
| 03/12/19 | 70137 | State of California | Final Distribution [Docket No.: 663] | 2820-000 | | 2,077.44 | 13,242.05 |
| 03/12/19 | 70138 | U. S. BANKRUPTCY COURT CLERK | Final Distribution [Docket No.: 663] | 2690-000 | | 3,157.29 | 10,084.76 |
| 03/12/19 | 70139 | Exton Square Property, LLC | Final Distribution [Docket No.: 663] | 2410-000 | | 3,931.44 | 6,153.32 |
| 03/12/19 | 70140 | Recovery Services, Inc. | Stop Payment - Final Distribution [Docket No.: 672]<br>Stopped on 06/18/19 | 3991-005 | | 4,188.73 | 1,964.59 |
| 03/12/19 | 70141 | WESTFIELD, LLC | Final Distribution [Docket No.: 663] | 2410-000 | | 1,964.59 | 0.00 |
| 06/18/19 | 70140 | Recovery Services, Inc. | Stop Payment - Final Distribution [Docket No.: 672]<br>Stopped: check issued on 03/12/19 | 3991-005 | | -4,188.73 | 4,188.73 |
| 06/24/19 | 70142 | Recovery Services, Inc. | Final Distribution [Docket No.: 672] | 3991-000 | | 4,188.73 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 926,650.34 | 926,650.34 | $0.00 |
| | | | Less: Bank Transfers | | 307,293.43 | 0.00 | |
| | | | **Subtotal** | | 619,356.91 | 926,650.34 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$619,356.91** | **$926,650.34** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 59

| Case Number: | 08-12170 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | Sports Collectibles AcquisitionCorp | | Bank Name: | Rabobank, N.A. |
| | d/b/a BC Sports Collectibles | | Account: | ******4366 - Checking Account |
| Taxpayer ID #: | **-***1251 | | Blanket Bond: | $161,797,706.00  (per case limit) |
| Period Ending: | 06/24/19 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| | | | |
|---|---|---|---|
| Net Receipts : | 1,336,205.72 | | |
| Net Estate : | $1,336,205.72 | | |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| Checking # ********4365 | 289,610.81 | 959.35 | 0.00 |
| Checking # ********4366 | 0.00 | 6,004.62 | 0.00 |
| Checking # ********4367 | 0.00 | 79,061.15 | 0.00 |
| Checking # ****-*****43-65 | 420,738.00 | -1.64 | 0.00 |
| Checking # ****-*****43-66 | 5,000.00 | 320,705.16 | 0.00 |
| Checking # ****-*****43-67 | 0.00 | 505.95 | 0.00 |
| Checking # ******8118 | 1,500.00 | 2,320.79 | 0.00 |
| Checking # ******4366 | 619,356.91 | 926,650.34 | 0.00 |
| | $1,336,205.72 | $1,336,205.72 | $0.00 |

{} Asset reference(s)